**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF IDAHO

Case number *(if known)* _____    Chapter ___11___

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | BBQ 4 Life, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | DBA Hit List |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 47-1226614 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| | 11979 W RADER DR |
| 930 S Vista Ave<br>Boise, ID 83713 | Boise, ID 83713-1077 |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Ada | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

Debtor    BBQ 4 Life, LLC _____    Case number (*if known*) _____
     Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply*
☐ Tax-exempt entity (as described in 26 U.S.C. §501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
    2511

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check all that apply:*

    ☒ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

    ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

District _____    When _____    Case number _____
District _____    When _____    Case number _____

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____    Relationship _____
District _____    When _____    Case number, if known _____

Debtor  BBQ 4 Life, LLC
_____  Case number (*if known*) _____
Name

---

**11.  Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No
☒ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention? (***Check all that apply.***)**

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☒ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   930 S. Vista Ave
                             Boise, ID, 83713
                             _____
                             Number, Street, City, State & ZIP Code

**Is the property insured?**

☒ No
☐ Yes. Insurance agency   _____
        Contact name       _____
        Phone              _____

---

■ **Statistical and administrative information**

**13.  Debtor's estimation of available funds**

.  *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☒ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐   $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☒ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  BBQ 4 Life, LLC                                                    Case number (*if known*)
_____
Name

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   August 30, 2024
          _____
          MM / DD / YYYY

**X** /s/  Brad Taylor                                    Brad Taylor
_____     _____
Signature of authorized representative of debtor        Printed name

Title   Managing Member
      _____

**18. Signature of attorney**

**X** /s/ Matthew Christensen                        Date   August 30, 2024
_____            _____
Signature of attorney for debtor                          MM / DD / YYYY

Matthew Christensen
_____
Printed name

Johnson May
_____
Firm name

199 N. Capitol Blvd.
Suite 200
Boise, ID 83702
_____
Number, Street, City, State & ZIP Code

Contact phone   (208) 384-8588          Email address   mtc@johnsonmaylaw.com

7213 ID
_____
Bar number and State



CLIENT: TV-4040
September 13, 2023

BBQ 4 LIFE LLC
11957  W RADER DR
BOISE, ID  83713

PROFESSIONAL SERVICES RENDERED IN THE PREPARATION OF YOUR 2022
PARTNERSHIP RETURNS, INCLUDING:

FORM 1065, U.S. PARTNERSHIP RETURN OF INCOME
SCHEDULE B-2, ELECTION OUT/CENTRALIZED PRT AUDIT REGIME
SCHEDULE K-1, PARTNER'S SHARE OF INC, DED, CREDITS, ETC
FORM 1125-A, COST OF GOODS SOLD
FORM 4562, DEPRECIATION AND AMORTIZATION
FORM 8879-PE, IRS E-FILE SIGNATURE AUTH FOR FORM 1065
QBID (199A), QUALIFIED BUSINESS INCOME DEDUCTION
ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT
CURRENT YEAR DEPRECIATION REPORT
NEXT YEAR DEPRECIATION REPORT
PARTNER BASIS WORKSHEET
TWO-YEAR COMPARISON WORKSHEET
ID 65, PARTNERSHIP RETURN OF INCOME
FORM 4562, STATE DEPRECIATION AND AMORTIZATION
ID 49, IDAHO INVESTMENT TAX CREDIT
ID PTE-12, SCHEDULE FOR PASS-THROUGH OWNERS
ID SCHEDULE K-1, PARTNER'S INFORMATION

    TAX PREPARATION FEE                     $  2350.00



September 13, 2023

BBQ 4 Life LLC
11957  W Rader Dr
Boise, ID  83713

BBQ 4 Life LLC:

We have prepared and enclosed your 2022 Partnership returns for the year ended December 31, 2022.

This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date, and return Form 8879-PE to our office.  We will then submit your electronic return to the IRS. Return federal Form 8879-PE to us by September 15, 2023.

No payment is required with this return when filed.

The Idaho Form 65 return has qualified for electronic filing.  Please review your return for completeness and accuracy.  We will then transmit your return electronically to the STC.  Do not mail the paper copy of the return to the STC.

No payment is required with this return when filed.

Attached are Schedules K-1 for all partners indicating their share of income, deductions and credits to be reported on their respective tax returns.  These schedules should be immediately forwarded to each of the partners.

We prepared the returns from information you furnished us without verification.  Upon examination of the returns by taxing authorities, requests may be made for underlying data.  We therefore recommend that you preserve all records which you may be called upon to produce in connection with such an examination.

We sincerely appreciate the opportunity to serve you.  Please contact us if you have any questions concerning the tax returns.

Copies of the returns are enclosed for your files.  We suggest that you retain these copies indefinitely.

Very truly yours,


MOLLY TRIPP, CPA

# Two-Year Comparison - Partnership

# 2022

| Name of partnership | Employer identification number |
|---|---|
| BBQ 4 LIFE LLC | 47-1226614 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 2. | 2. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 957,497. | 931,788. | -25,709. |
| COST OF GOODS SOLD: | | | |
|   PURCHASES LESS ITEMS WITHDRAWN | 415,879. | 373,910. | -41,969. |
|   OTHER COSTS | 54,628. | 45,108. | -9,520. |
|   TOTAL | 470,507. | 419,018. | -51,489. |
| COST OF GOODS SOLD | 470,507. | 419,018. | -51,489. |
| GROSS PROFIT | 486,990. | 512,770. | 25,780. |
| TOTAL INCOME (LOSS) | 486,990. | 512,770. | 25,780. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 367,801. | 340,338. | -27,463. |
| REPAIRS AND MAINTENANCE | 11,453. | 12,821. | 1,368. |
| RENT | 79,067. | 89,002. | 9,935. |
| TAXES AND LICENSES | 48,034. | 45,783. | -2,251. |
| INTEREST | 4,483. | 94,109. | 89,626. |
| DEPRECIATION | 66,180. | 4,553. | -61,627. |
| OTHER DEDUCTIONS | 189,728. | 145,961. | -43,767. |
| TOTAL DEDUCTIONS | 766,746. | 732,567. | -34,179. |
| ORDINARY INCOME (LOSS) | -279,756. | -219,797. | 59,959. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -279,756. | -219,797. | 59,959. |
| INTEREST INCOME | 21. | 6,779. | 6,758. |
| DEDUCTIONS: | | | |
| CHARITABLE CONTRIBUTIONS | 600. | 860. | 260. |
| INVESTMENT INTEREST: | | | |
| INVESTMENT INCOME | 21. | 6,779. | 6,758. |

211811  04-01-22

**Two-Year Comparison - Partnership**                                    **2022**

| Name of partnership | Employer identification number |
|---|---|
| BBQ 4 LIFE LLC | 47-1226614 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| SELF-EMPLOYMENT: | | | |
| EARNINGS/LOSS FROM SELF-EMPLOYMENT | -186,597. | -146,605. | 39,992. |
| GROSS NONFARM INCOME | 324,822. | 342,018. | 17,196. |
| ADJUSTMENTS AND TAX PREFERENCES: | | | |
| DEPRECIATION ADJUSTMENT | -887. | -205. | 682. |
| OTHER: | | | |
| OTHER TAX-EXEMPT INCOME | 238,503. | 0. | -238,503. |
| NONDEDUCTIBLE EXPENSES | 15,103. | 57,915. | 42,812. |
| OTHER ITEMS AND AMOUNTS | 245,777. | 370,899. | 125,122. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -56,935. | -271,793. | -214,858. |
| OTHER BOOK EXPENSES NOT ON SCH K | 15,103. | 57,915. | 42,812. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -41,832. | -213,878. | -172,046. |
| OTHER BOOK INCOME NOT ON SCH K | 238,503. | 0. | -238,503. |
| TOTAL- BOOK INC THROUGH SCH K DED | 238,503. | 0. | -238,503. |
| INCOME (LOSS) | -280,335. | -213,878. | 66,457. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | 1,572. | 110,789. | 109,217. |
| NET INCOME (LOSS) PER BOOKS | -280,335. | -213,878. | 66,457. |
| OTHER INCREASES | 238,503. | 0. | -238,503. |
| TOTAL- BEGINNING CAP THROUGH INCR | -40,260. | -103,089. | -62,829. |
| OTHER DECREASES | 15,103. | 57,915. | 42,812. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 15,103. | 57,915. | 42,812. |
| CAPITAL BALANCE AT END OF YEAR | -55,363. | -161,004. | -105,641. |

211811  04-01-22

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2022, or tax year beginning _____, ending _____

Go to www.irs.gov/Form1065 for instructions and the latest information.

**2022**

| | |
|---|---|
| **A** Principal business activity | **D** Employer identification number |
| FOOD SERVICE | 47-1226614 |
| **B** Principal product or service | Name of partnership: BBQ 4 LIFE LLC |
| FOOD SERVICE | Number, street, and room or suite no. If a P.O. box, see instructions. 11957  W RADER DR |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code  BOISE   ID 83713 |
| 722511 | |

Type or Print

**E** Date business started  06/25/2014

**F** Total assets (see instr.)  $ 197,680.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify)

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........ 2

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

**Income**

| | | |
|---|---|---|
| **1a** Gross receipts or sales | **1a** 931,788. | |
| **b** Returns and allowances | **1b** | |
| **c** Balance. Subtract line 1b from line 1a | **1c** | 931,788. |
| **2** Cost of goods sold (attach Form 1125-A) | **2** | 419,018. |
| **3** Gross profit. Subtract line 2 from line 1c | **3** | 512,770. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** Other income (loss) (attach statement) | **7** | |
| **8** **Total income (loss).** Combine lines 3 through 7 | **8** | 512,770. |

**Deductions (see instructions for limitations)**

| | | |
|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | **9** | 340,338. |
| **10** Guaranteed payments to partners | **10** | |
| **11** Repairs and maintenance | **11** | 12,821. |
| **12** Bad debts | **12** | |
| **13** Rent | **13** | 89,002. |
| **14** Taxes and licenses      SEE STATEMENT 1 | **14** | 45,783. |
| **15** Interest (see instructions) | **15** | 94,109. |
| **16a** Depreciation (if required, attach Form 4562) | **16a** 4,553. | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** 4,553. |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** Retirement plans, etc. | **18** | |
| **19** Employee benefit programs | **19** | |
| **20** Other deductions (attach statement)      SEE STATEMENT 2 | **20** | 145,961. |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 732,567. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | -219,797. |

**Tax and Payment**

| | | |
|---|---|---|
| **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **23** | |
| **24** Interest due under the look-back method-income forecast method (attach Form 8866) | **24** | |
| **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** Other taxes (see instructions) | **26** | |
| **27** **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** Payment (see instructions) | **28** | |
| **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____ Date _____

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| MOLLY TRIPP, CPA | | 09/13/23 | | P01964827 |

Firm's name ► SILVER BRIDGE CPAS   Firm's EIN ► 27-0664787

Firm's address ► 1157 N SUMMERBROOK AVE, STE 110
MERIDIAN, ID 83642   Phone no. 208-376-8808

LHA **For Paperwork Reduction Act Notice, see separate instructions.**      211001 12-19-22      Form **1065** (2022)

Form 1065 (2022)      BBQ 4 LIFE LLC                                                   47-1226614      Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership     **b** ☒ Domestic limited partnership | | |
| **c** | ☐ Domestic limited liability company     **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership     **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011  12-19-22                                                                     Form **1065** (2022)

Form 1065 (2022)    **BBQ 4 LIFE LLC**    47-1226614    Page **3**

## Schedule B  Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage:      By vote      By value | | |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | X | |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3        2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

U.S. address of PR _____    U.S. phone number of PR _____

If the PR is an entity, name of the designated individual for the PR _____

U.S. address of designated individual _____    U.S. phone number of designated individual _____

211021 12-19-22    Form **1065** (2022)

Form 1065 (2022)   BBQ 4 LIFE LLC                                47-1226614   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -219,797. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ....... **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ... **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income                    SEE STATEMENT 3 | **5** | 6,779. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions                    SEE STATEMENT 4 | **13a** | 860. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type **(2)** Amount | **13c(2)** | |
| **d** | Other deductions (see instructions) Type | **13d** | |

**Self-Employment**

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | **14a** | -146,605. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 342,018. |

**Credits**

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | **15d** | |
| **e** | Other rental credits (see instructions)          Type | **15e** | |
| **f** | Other credits (see instructions)          Type | **15f** | |

**International**

| | | | |
|---|---|---|---|
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ............ ☐ | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | **17a** | -205. |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses          SEE STATEMENT 5 | **18c** | 57,915. |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 6,779. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)          STMT 6 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

211041  12-19-22

Form **1065** (2022)

Form 1065 (2022)    BBQ 4 LIFE LLC    47-1226614    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | –213,878. |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | –142,657. | | | | |
| **b** | Limited partners | | | –71,221. | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 17,913. | | –4,931. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | STATEMENT 7 | 175,659. | | 9,508. |
| **7a** | Loans to partners (or persons related to partners) | | 150,898. | | 166,703. |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | 153,249. | | 156,249. | |
| **b** | Less accumulated depreciation | 125,296. | 27,953. | 129,849. | 26,400. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach statement) | STATEMENT 8 | 1. | | |
| **14** | Total assets | | 372,424. | | 197,680. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) | STATEMENT 9 | 167,236. | | 146,881. |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 94,399. | | 83,979. |
| **20** | Other liabilities (attach statement) | STATEMENT 10 | | | 127,824. |
| **21** | Partners' capital accounts | | 110,789. | | –161,004. |
| **22** | Total liabilities and capital | | 372,424. | | 197,680. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | –271,793. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** | Depreciation $ | |
| | STMT 11    57,915. | | **8** | Add lines 6 and 7 | |
| **a** | Depreciation $ | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | –213,878. |
| **b** | Travel and entertainment $ | 57,915. | | | |
| **5** | Add lines 1 through 4 | –213,878. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 110,789. | **6** | Distributions:  **a** Cash | |
| **2** | Capital contributed:  **a** Cash | | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions) | –213,878. | | STMT 12 | 57,915. |
| **4** | Other increases (itemize): | | **8** | Add lines 6 and 7 | 57,915. |
| **5** | Add lines 1 through 4 | –103,089. | **9** | Balance at end of year. Subtract line 8 from line 5 | –161,004. |

211042 12-19-22    Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| BBQ 4 LIFE LLC | 47-1226614 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 373,910. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)    SEE STATEMENT 13 | 5 | 45,108. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 419,018. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 419,018. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ............................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d** | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.    Form **1125-A** (Rev. 11-2018)

224441
04-01-22    LHA

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

BBQ 4 LIFE LLC

Employer identification number

47-1226614

| Part I | Entities Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Part II | Individuals or Estates Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| BRAD TAYLOR | ████0124 | UNITED STATES | 66.70 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      **Schedule B-1 (Form 1065) (Rev. 8-2019)**

224551  04-01-22

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| BBQ 4 LIFE LLC | 47-1226614 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

**Part I** | **List of Eligible Partners**

Use the following codes under Type of Eligible Partner:
I - Individual  C - Corporation  E - Estate of Deceased Partner  F - Eligible Foreign Entity  S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | BRAD TAYLOR | ███ -0124 | I |
| 2 | JEFF TAYLOR | ███ -9611 | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

**Part II** | **List of S Corporation Shareholders** (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I - Individual  E - Estate of Deceased Shareholder  T - Trust  O - Other

Name of
S Corporation Partner ▶                                        TIN of Partner ▶

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

**Part III** | **Total Number of Schedules K-1 Required To Be Issued.**  See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership ................. | 1 | 2. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners ......... | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   214201 04-01-22   **Schedule B-2 (Form 1065) (12-2018)**

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
### (Including Information on Listed Property)    OTHER    1

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BBQ 4 LIFE LLC | | 47-1226614 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 3,000. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 13. |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 1,540. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 4,553. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251  12-08-22    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2022)

Form 4562 (2022)    BBQ 4 LIFE LLC    47-1226614   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No  24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

216252  12-08-22    Form **4562** (2022)

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| BBQ 4 LIFE LLC | | | 47-1226614 |

| | | | |
|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | **1a** | -219,797. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | **1b** | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | **1c** | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above.  Enter as a positive amount | **1d** | | |
| **e** Other additions | **1e** | | |
| **f** Combine lines 1a through 1e | **1f** | -219,797. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | **2a** | | |
| **b** Other subtractions | **2b** | | |
| **c** Add lines 2a and 2b | **2c** | | |
| **3 a** Subtract line 2c from line 1f.  If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | **3a** | -219,797. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | **3b** | -73,192. | |
| **c** Subtract line 3b from line 3a | | | **3c** -146,605. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | **4a** | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | **4b** | | |
| **c** Subtract line 4b from line 4a | | | **4c** |
| **5** Net earnings (loss) from self-employment.  Combine lines 3c and 4c.  Enter here and on Schedule K, line 14a | | | **5** -146,605. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

BBQ 4 Life LLC
11957  W Rader Dr
Boise, ID  83713

Employer Identification Number:  47-1226614

For the Year Ending December 31, 2022

BBQ 4 Life LLC is making the de minimis safe harbor election under
Reg. Sec. 1.263(a)-1(f).

BBQ 4 LIFE LLC                                                                          47-1226614

---

| FORM 1065 | TAX EXPENSE | STATEMENT 1 |
|-----------|-------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| BUSINESS LICENSES AND PERMITS | 3,597. |
| PAYROLL TAX EXPENSE | 42,186. |
| TOTAL TO FORM 1065, LINE 14 | 45,783. |

---

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 2 |
|-----------|------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ACCOUNTING SERVICES | 13,936. |
| ADVERTISING | 6,968. |
| AUTO EXPENSES | 13,770. |
| AUTO INSURANCE | 3,808. |
| BUILDING SECURITY | 1,054. |
| COMPUTER AND INTERNET | 838. |
| DUES AND SUBSCRIPTIONS | 3,246. |
| EQUIPMENT RENTAL | 17,819. |
| INSURANCE-LIABILITY | 7,393. |
| KITCHEN SUPPLIES | 17,552. |
| MEALS NOT SUBJECT TO LIMITATION | 2,286. |
| MERCHANT SERVICES FEES | 2,762. |
| OFFICE EXPENSE | 7,787. |
| POSTAGE & MAILING | 355. |
| SMALL EQUIPMENT | 4,051. |
| STORAGE | 4,009. |
| TELEPHONE | 5,322. |
| UNIFORMS | 1,089. |
| UTILITIES | 31,916. |
| TOTAL TO FORM 1065, LINE 20 | 145,961. |

---

| SCHEDULE K | INTEREST INCOME | | STATEMENT 3 |
|------------|-----------------|--|-------------|

| DESCRIPTION | U.S. BONDS | OTHER |
|-------------|-----------|-------|
| LOANS AND SAVINGS | | 6,779. |
| TOTAL TO SCHEDULE K, LINE 5 | | 6,779. |

STATEMENT(S) 1, 2, 3

BBQ 4 LIFE LLC                                                           47-1226614

---

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS | CASH (60%) | 860. |
| TOTALS TO SCHEDULE K, LINE 13A | | 860. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LIFE INSURANCE PREMIUMS | 14,786. |
| NON-DEDUCTIBLE EXPENSES | 1,608. |
| PENALTIES | 41,521. |
| TOTAL TO SCHEDULE K, LINE 18C | 57,915. |

---

| SCHEDULE K | OTHER ITEMS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -219,797. |
| SECTION 199A W-2 WAGES | 340,338. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 156,249. |
| BUSINESS INTEREST EXPENSE | 94,109. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| EMPLOYEE PAY ADVANCE | 600. | 600. |
| ERC RECEIVABLE | 166,151. | |
| SECURITY DEPOSIT | 8,908. | 8,908. |
| TOTAL TO SCHEDULE L, LINE 6 | 175,659. | 9,508. |

STATEMENT(S) 4, 5, 6, 7

BBQ 4 LIFE LLC                                                          47-1226614

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ROUNDING | 1. | |
| TOTAL TO SCHEDULE L, LINE 13 | 1. | |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL TAXES PAYABLE | 60,634. | 5,143. |
| SALES TAX PAYABLE | 5,200. | 12,810. |
| SQUARE LOAN | 101,152. | 128,928. |
| VIVIAN LOAN | 250. | 0. |
| TOTAL TO SCHEDULE L, LINE 17 | 167,236. | 146,881. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SBFS LOAN 1 | | 114,845. |
| SBFS LOAN 2 | | 12,979. |
| TOTAL TO SCHEDULE L, LINE 20 | | 127,824. |

---

| SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 11 |

| DESCRIPTION | AMOUNT |
|---|---|
| LIFE INSURANCE PREMIUMS | 14,786. |
| NON-DEDUCTIBLE EXPENSES | 1,608. |
| PENALTIES | 41,521. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 57,915. |

BBQ 4 LIFE LLC                                                              47-1226614

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 57,915. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 57,915. |

---

| FORM 1125-A | OTHER COSTS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BEVERAGES | 27,465. |
| RESTAURANT SUPPLIES | 10,495. |
| SECTION 481(A) ADJUSTMENT | |
| WOOD | 7,148. |
| TOTAL TO LINE 5 | 45,108. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**                    See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| −146,605. | A      −146,605. |
| 2 Net rental real estate income (loss) | C      342,018. |
| | 15 Credits |
| 3 Other net rental income (loss) | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number
47-1226614

**B** Partnership's name, address, city, state, and ZIP code

BBQ 4 LIFE LLC
11957  W RADER DR
BOISE, ID  83713

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ........... ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| | A      −137. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 4,522. | C*      STMT |
| 6a Ordinary dividends | |

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███-0124

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRAD TAYLOR
11957 W RADER DR
BOISE, ID  83713

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| Profit | 66.7000000 % | 66.7000000 % |
| Loss | 66.7000000 % | 66.7000000 % |
| Capital | 66.7000000 % | 66.7000000 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $      94,399. | $      211,803. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | A      4,522. |
| 8 Net short-term capital gain (loss) | N*      62,771. |
| | Z*      STMT |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| A      574. | |

## L  Partner's Capital Account Analysis

| Beginning capital account .............. $ | 40,110. |
| Capital contributed during the year ...... $ | |
| Current year net income (loss) .......... $ | −181,287. |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions ........ $( _____ ) |
| Ending capital account ................ $ | −141,177. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................... $ _____

| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

For IRS Use Only

211261 11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

1

BBQ 4 LIFE LLC                                                                47-1226614

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE PREMIUMS | | 9,862. |
| NON-DEDUCTIBLE EXPENSES | | 1,073. |
| PENALTIES | | 27,695. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 38,630. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 62,771. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 62,771. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|     ORDINARY INCOME (LOSS) | -146,605. |
|     SELF-EMPLOYMENT EARNINGS(LOSS) | -146,605. |
|     W-2 WAGES | 227,006. |
|     UNADJUSTED BASIS OF ASSETS | 104,218. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

PARTNER NUMBER 1

BBQ 4 LIFE LLC

47-1226614

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -146,605. | |
| INTEREST INCOME | 4,522. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -142,083. |
| CHARITABLE CONTRIBUTIONS | -574. | |
| NONDEDUCTIBLE EXPENSES | -38,630. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -39,204. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -181,287. |

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1              ELECTION UNDER SECTION 1101(G)(4) OF BBA

BBQ 4 LIFE LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT
REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2022.

PARTNER NUMBER 1

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III**  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
47-1226614

**B** Partnership's name, address, city, state, and ZIP code

BBQ 4 LIFE LLC
11957  W RADER DR
BOISE, ID  83713

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████9611

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JEFF TAYLOR
11957 W RADER DR
BOISE, ID  83713

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3000000 % | 33.3000000 % |
| Loss | 33.3000000 % | 33.3000000 % |
| Capital | 33.3000000 % | 33.3000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 70,679. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -90,506. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ -19,827. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $
Ending ......... $

Right column (Part III):

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -73,192. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 2,257. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A 286. |
| 14 | Self-employment earnings (loss) | A 0. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ☐ | |
| 17 | Alternative min tax (AMT) items | A -68. |
| 18 | Tax-exempt income and nondeductible expenses | C* STMT |
| 19 | Distributions | |
| 20 | Other information | A 2,257. |
| | | N * 31,338. |
| | | Z * STMT |
| 21 | Foreign taxes paid or accrued | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2022

2

BBQ 4 LIFE LLC                                                                47-1226614

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE PREMIUMS | | 4,924. |
| NON-DEDUCTIBLE EXPENSES | | 535. |
| PENALTIES | | 13,826. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 19,285. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 31,338. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 31,338. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -73,192. |
|    W-2 WAGES | 113,332. |
|    UNADJUSTED BASIS OF ASSETS | 52,031. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

PARTNER NUMBER 2

BBQ 4 LIFE LLC                                                                    47-1226614

---

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -73,192. | |
| INTEREST INCOME | 2,257. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -70,935. |
| CHARITABLE CONTRIBUTIONS | -286. | |
| NONDEDUCTIBLE EXPENSES | -19,285. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -19,571. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -90,506. |

---

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

---

SCHEDULE K-1                ELECTION UNDER SECTION 1101(G)(4) OF BBA

---

BBQ 4 LIFE LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT
REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2022.

PARTNER NUMBER 2

**Don't Staple**

# IDAHO
State Tax Commission

1019

**Form 65**
**Partnership Return of Income**

**2022**

| | |
|---|---|
| **Amended Return?** Check the box. See the instructions for reasons to amend, and enter the number that applies. | For calendar year 2022 or fiscal year beginning |

ending

State use only

1222

Business name

**BBQ 4 LIFE LLC**

State use only    **BBQ4**

Federal Employer Identification Number (EIN)

**47-1226614**

Current business mailing address

**11957  W RADER DR**

**722511**   NAICS Code

City **BOISE**  State **ID**  ZIP code **83713**

Foreign country (if not U.S.)

1. Check the return type   ● [X] Regular   ● [ ] Composite   ● [ ] Affected business entity
2. If a federal audit was finalized this year, enter the latest year audited ..........................................  ● _____
3. Is this a final return? .......................................................................................... [ ] Yes  ● [X] No
   If yes, check the proper box below and enter the date the event occurred _____
   [ ] Withdrawn from Idaho      [ ] Dissolved
4. Is this an electrical or telephone utility? ...................................................................... [ ] Yes  ● [X] No
5. Did the ownership change during the year? .................................................................. [ ] Yes  ● [X] No
6. Enter the amount of investment tax credit earned this tax year ............................... ● _____
7. Enter the amount of broadband equipment investment credit earned this tax year .......... ● _____
8. Enter the amount of credit for Idaho research activities earned this tax year ................ ● _____
9. Reserved
10. Did you claim the property tax exemption for investment tax credit property acquired this tax year? ........ [ ] Yes  ● [X] No

## Income
| | | | |
|---|---|---|---|
| 11. | Ordinary income (loss) from trade or business activities. Form 1065, page 1 | ● 11 | -219,797 |
| 12. | Net income (loss) from rental real estate activities. Form 1065, Schedule K | 12 | |
| 13. | Net income (loss) from other rental activities. Form 1065, Schedule K | 13 | |
| 14. | Portfolio income (loss). Form 1065, Schedule K           SEE STATEMENT 1 | 14 | 6,779 |
| 15. | Other items. See instructions                           SEE STATEMENT 2 | 15 | -860 |
| 16. | Net distributable income. Add lines 11 through 15 | 16 | -213,878 |

## Additions
| | | | |
|---|---|---|---|
| 17. | Interest and dividends not taxable under Internal Revenue Code | ● 17 | |
| 18. | State, municipal and local taxes measured by net income | 18 | |
| 19. | Bonus depreciation. Include a schedule                   SEE STATEMENT 3 | 19 | 2,400 |
| 20. | Other additions | 20 | |
| 21. | Add lines 16 through 20 | 21 | -211,478 |

## Subtractions
| | | | | |
|---|---|---|---|---|
| 22. | Interest from Idaho municipal securities | ● 22 | | |
| 23. | Interest on U.S. government obligations. Include a schedule | ● 23 | | |
| 24. | Interest and other expenses related to lines 22 and 23 | ● 24 | | |
| 25. | Add lines 22 and 23, then subtract line 24 | | 25 | |
| 26. | Technological equipment donation | | ● 26 | |
| 27. | Allocated income. Include a schedule | ● 27 | | |
| 28. | Interest and other expenses related to line 27. Include a schedule | ● 28 | | |
| 29. | Subtract line 28 from line 27 | | 29 | |
| 30. | Bonus depreciation. Include a schedule                   SEE STATEMENT 4 | | 30 | 17,921 |
| 31. | Other subtractions | | 31 | |
| 32. | Total subtractions. Add lines 25, 26, 29, 30 and 31 | | 32 | 17,921 |
| 33. | Net business income subject to apportionment. Subtract line 32 from line 21 | ● 33 | -229,399 |

**Continue to page 2.**

**Mail to:** Idaho State Tax Commission, PO Box 56, Boise ID 83756-0056
**Include a complete copy of your federal Form 1065.**

EFO00035   01-31-2023                                        Page 1 of 2

248701  02-07-23


0 2 2 2 6 0 0 9

**IDAHO** State Tax Commission                                    1019   **Form 65**   2022   *(continued)*

| | | | |
|---|---|---|---|
| 34. | Net business income subject to apportionment. Enter the amount from line 33 | 34 | −229,399 |
| 35. | Partnerships with all activity in Idaho enter 100%. Multistate/multinational partnerships complete and include Form 42; enter the apportionment factor from Form 42, Part I, line 21 | ● 35 | 100.0000 % |
| 36. | Net business income apportioned to Idaho. Multiply line 34 by the percent on line 35 | ● 36 | −229,399 |
| 37. | Income allocated to Idaho. See instructions | ● 37 | |
| 38. | Affected business entity (ABE) Idaho net operating loss carryover | ● 38 | |
| 39. | Reserved | 39 | |
| 40. | Income reported on entity's composite return from Form PTE-12. Include Form PTE-12 | ● 40 | |
| 41. | ABE income. Add lines lines 36 and 37 then subtract line 38 | ● 41 | |
| | Check if ABE has exempt members. See instructions ● ☐ | | |
| 42. | Idaho income tax. 6% of either line 40 or 41 | ● 42 | 0 |

**Credits**

| | | | |
|---|---|---|---|
| 43. | Credit for contributions to Idaho educational entities | ● 43 | |
| 44. | Credit for contributions to Idaho youth and rehabilitation facilities | ● 44 | |
| 45. | Total business income tax credits from Form 44, Part I, line 10. Include Form 44 | 45 | |
| 46. | Total credits. Add lines 43 through 45. If ABE has exempt entity members, see instructions | 46 | |
| 47. | Subtract line 46 from line 42. If line 46 is greater than line 42, enter zero | 47 | 0 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 48. | Permanent building fund tax. See instructions | ● 48 | |
| 49. | Total tax from recapture of income tax credits from Form 44, Part II, line 6. Include Form 44 | 49 | |
| 50. | Fuels tax due. Include Form 75 | 50 | |
| 51. | **Sales/use tax due on untaxed purchases (online, mail order, and other)** | ● 51 | |
| 52. | Tax from recapture of qualified investment exemption (QIE). Include Form 49ER | ● 52 | |
| 53. | Total tax. Add lines 47 through 52. If ABE has exempt entity members, see instructions | 53 | 0 |
| 54. | Donation to Opportunity Scholarship Program | ● 54 | |
| 55. | Total tax plus donations. Add lines 53 and 54 | 55 | 0 |

**Payments and Other Credits**

| | | | |
|---|---|---|---|
| 56. | Estimated tax payments. If made under other EINs, provide EINs, amounts, and rollforwards | ● 56 | |
| 57. | Tax paid by ABE on your behalf | ● 57 | |
| 58. | Special fuels tax refund _____ Gasoline tax refund _____ Include Form 75 | 58 | |
| 59. | Tax reimbursement incentive credit. Include certificate | ● 59 | |
| 60. | Total payments and other credits. Add lines 56 through 59 | 60 | |

**Refund or Payment Due**

| | | | |
|---|---|---|---|
| 61. | Tax due. If line 55 is more than line 60, subtract line 60 from line 55 | ● 61 | 0 |
| 62. | Penalty ● _____ Interest from the due date ● _____ Enter total | 62 | |
| 63. | Nonrefundable credit from a prior year return. See Form 44 instructions | ● 63 | |
| 64. | **Total Due.** Add lines 61 and 62, then subtract line 63 | ● 64 | 0 |
| 65. | Overpayment. If line 55 is less than line 60, subtract line 55 from line 60 | ● 65 | |
| 66. | **Refund** ● _____ **Apply to 2023** ● _____ See instructions. | | |

**Amended Return Only.** **Complete this section to determine your tax due or refund.**

| | | | |
|---|---|---|---|
| 67. | Total due (line 64) or overpayment (line 65) on this return | 67 | |
| 68. | Refund from original return plus additional refunds | 68 | |
| 69. | Tax paid with original return plus additional tax paid | 69 | |
| 70. | Amended tax due or refund. Add lines 67 and 68, then subtract line 69 | 70 | |

● [X] Within 180 days of receiving this return, the Idaho State Tax Commission may discuss this return with the paid preparer identified below.
Under penalties of perjury, I declare that to the best of my knowledge and belief this return is true, correct, and complete. See instructions.

**Sign Here**

| Signature of officer ● | Date 09/13/23 |
|---|---|
| Title MANAGING MEMBER | Phone number 208-447-0503 |

| Paid preparer's signature ● | Preparer's EIN, SSN, or PTIN ● P01964827 |
|---|---|
| Address 1157 N SUMMERBROOK AVE, STE 110 MERIDIAN, ID 83642 | Phone number 208-376-8808 |

0 2 2 2 6 2 0 9

**Form 4562**

OMB No. 1545-0172

# Depreciation and Amortization
### (Including Information on Listed Property)

ID

OTHER      1

**2022**

Department of the Treasury
Internal Revenue Service

**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| BBQ 4 LIFE LLC | OTHER DEPRECIATION | 47-1226614 |

**Part I** | **Election To Expense Certain Property Under Section 179  Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 13. |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 19,461. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 3,000. | 5 YRS. | HY | 200DB | 600. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 20,074. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251  12-08-22    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                Form **4562** (2022)

Form 4562 (2022)   BBQ 4 LIFE LLC   47-1226614   Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | 44 | | |

216252  12-08-22

Form **4562** (2022)

# IDAHO
### State Tax Commission

**Form 49**
**Investment Tax Credit**

1019
**2022**

| Names as shown on return | Social Security number or EIN |
|---|---|
| BBQ 4 LIFE LLC | 47-1226614 |

## Part I -- Credit Available Subject to Limitation

|  | | Column A - New | Column B - Used |
|---|---|---|---|
| 1. a. Amount of qualified investments acquired during the tax year.  **Include a detailed list**    STATEMENT 5 | 1a | 3000 | |
| b. Amount of investments you claimed the property tax exemption on.  Include applicable Form 49Es | 1b | | |
| c. Subtract line 1b from line 1a. This is the amount of qualified investments you can earn the investment tax credit (ITC) on | 1c | 3000 | |

2. Pass-through share of qualified investments from an S corporation, partnership, trust, or estate:

| a. Pass-through Entity Name | b. Pass-through Entity EIN | c. Pass-through Share |
|---|---|---|
| | | |
| | | |

| | | | |
|---|---|---|---|
| Total column c | 2 | | |
| 3. Total qualified investments. Add lines 1c and 2  (Column B is limited to $150,000) | 3 | 3000 | |
| 4. Amount distributed to shareholders, partners, or beneficiaries | 4 | 3000 | |
| 5. Total available qualifying investments. Line 3 minus line 4 | 5 | | |

| | | |
|---|---|---|
| 6. Credit earned. Multiply the sum of line 5 Columns A and B by 3% | 6 | |
| 7. Pass-through credit from ABE | 7 | |
| 8. Carryover of ITC from prior years. Include Form 49C or other schedule | 8 | |
| 9. Amount received through unitary sharing. **Include a schedule** | 9 | |
| 10. Amount shared with unitary affiliates. **Include a schedule** | 10 | |
| 11. Total credit available. Add lines 6 through 9, then subtract line 10 | 11 | 0 |

## Part II -- Limitation

| | | |
|---|---|---|
| 1. Enter the Idaho income tax from your return | 1 | 0 |
| 2. Credit for income tax paid to other states | 2 | |
| 3. Idaho income tax after credit for income tax paid to other states. Line 1 minus line 2 | 3 | 0 |
| 4. Credit for contributions to Idaho educational entities | 4 | |

| | | | |
|---|---|---|---|
| 5. Tax available after credits. Line 3 minus line 4 | 5 | 0 | |
| 6. 50% of tax after credit for income tax paid to other states. Multiply line 3 by 50% | 6 | 0 | |
| 7. Investment tax credit available. Enter the amount from Part I, line 11 | 7 | 0 | |
| 8. ABE Investment Tax Credit. Include Form 49ABE | 8 | | |
| 9. Investment tax credit allowed. Enter the smallest amount from lines 5, 6, or 7 plus the amount from line 8 here and on Form 44, Part I, line 1 | 9 | | 0 |



# IDAHO
State Tax Commission

**Form PTE-12**
**Schedule of Pass-through Owners**
(Required with Forms 41S, 65, or 66)

**1019**

**2022**

| Pass-through entity (PTE) name | PTE EIN | PTE tax year beginning | PTE tax year ending |
|---|---|---|---|
| BBQ 4 LIFE LLC | 47-1226614 | 01/01/22 | 12/31/22 |

| Contact name | Contact phone number | Contact email address |
|---|---|---|
| BRAD TAYLOR | 208-447-0503 | BRAD@BBQ4LIFE.ENT |

| Owner's Name (one owner per line) | EIN or Social Security Number | Owner's Address City, State, and ZIP Code | (a) Filing Code | (b) Idaho Distributable Income | (c) Composite Income Tax Paid by Entity | (d) Income Tax Withheld by Entity | (e) ABE Tax Paid by Entity |
|---|---|---|---|---|---|---|---|
| BRAD TAYLOR | ████0124 | 11957 W RADER DR BOISE ID 83713 | R | -109,598 | | | |
| JEFF TAYLOR | ████9611 | 11957 W RADER DR BOISE ID 83713 | R | -54,718 | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Columns (b), (c), (d), and (e)** →  If you have more than one schedule, enter the total amounts on the last page only. | | | | -164,316 | 0 | 0 | 0 |

Page 1 of 1

BBQ 4 LIFE LLC                                                            47-1226614

---

ID 65                        PORTFOLIO INCOME (LOSS)              STATEMENT 1

DESCRIPTION                                                        AMOUNT

INTEREST INCOME                                                    6,779.

TOTAL TO FORM 65, PAGE 1, LINE 14                                 6,779.

---

ID 65                              OTHER ITEMS                    STATEMENT 2

DESCRIPTION                                                        AMOUNT

CONTRIBUTIONS                                                       -860.

TOTAL TO FORM 65, PAGE 1, LINE 15                                  -860.

---

ID 65                     BONUS DEPRECIATION ADDITION             STATEMENT 3

| ASSET NUMBER | DESCRIPTION | FEDERAL TOTAL | STATE TOTAL | DIFFERENCE | DATE IN SERVICE | LIFE |
|---|---|---|---|---|---|---|
| 46 | TRUCK A/C | 3,000. | 600. | 2,400. | 03/02/22 | 5.0000 |
| TOTAL TO FORM 65, PAGE 1, LINE 19 | | | | 2,400. | | |

STATEMENT(S) 1, 2, 3

BBQ 4 LIFE LLC                                                                47-1226614

---

ID 65                    BONUS DEPRECIATION SUBTRACTION                    STATEMENT 4

---

| ASSET NUMBER | DESCRIPTION | FEDERAL TOTAL | STATE TOTAL | DIFFERENCE | DATE IN SERVICE | LIFE |
|---|---|---|---|---|---|---|
| 29 | NEWEGG | | | | 04/16/20 | 7.0000 |
| | | 0. | 325. | 325. | | |
| 30 | PREP TABLE REFRIDGERATOR | | | | 06/19/20 | 7.0000 |
| | | 0. | 537. | 537. | | |
| 31 | GRILL | | | | 06/24/20 | 7.0000 |
| | | 0. | 537. | 537. | | |
| 32 | PC EQUIPMENT | | | | 01/30/21 | 5.0000 |
| | | 0. | 1,340. | 1,340. | | |
| 33 | PC EQUIPMENT | | | | 02/04/21 | 5.0000 |
| | | 0. | 1,528. | 1,528. | | |
| 34 | FLAT TOP GRILL | | | | 02/10/21 | 7.0000 |
| | | 0. | 597. | 597. | | |
| 35 | MEAT GRINDER | | | | 05/06/21 | 7.0000 |
| | | 0. | 735. | 735. | | |
| 36 | OFFICE DESK | | | | 05/07/21 | 7.0000 |
| | | 0. | 641. | 641. | | |
| 37 | KITCHEN FRYER | | | | 05/15/21 | 7.0000 |
| | | 0. | 1,225. | 1,225. | | |
| 38 | PREP TABLE | | | | 06/07/21 | 7.0000 |
| | | 0. | 754. | 754. | | |
| 39 | PATTY PRESS | | | | 06/15/21 | 7.0000 |
| | | 0. | 2,245. | 2,245. | | |
| 40 | RESTAURANT SIGNAGE | | | | 06/22/21 | 7.0000 |
| | | 0. | 1,909. | 1,909. | | |
| 41 | RESTAURANT EQUIPMENT | | | | 07/13/21 | 7.0000 |
| | | 0. | 1,217. | 1,217. | | |
| 42 | RESTAURANT EQUIPMENT | | | | 07/20/21 | 7.0000 |
| | | 0. | 980. | 980. | | |
| 43 | TRUCK ADDITION | | | | 08/06/21 | 5.0000 |
| | | 0. | 960. | 960. | | |
| 44 | TRUCK ADDITION | | | | 09/24/21 | 5.0000 |
| | | 0. | 960. | 960. | | |
| 45 | RESTAURANT EQUIPMENT | | | | 10/04/21 | 7.0000 |
| | | 0. | 1,431. | 1,431. | | |

TOTAL TO FORM 65, PAGE 1, LINE 30                          17,921.

---

ID 49        QUALIFIED INVESTMENTS ACQUIRED DURING THE TAX YEAR        STATEMENT 5

---

| DATE ACQ | DESCRIPTION | NEW | USED |
|---|---|---|---|
| 03/02/22 | TRUCK A/C | 3,000. | |
| TOTAL TO FORM 49, LINE 1A | | 3,000. | |

# IDAHO
State Tax Commission

**Form ID K-1 — Schedule**
**Partner's, Shareholder's, or Beneficiary's**
**Share of Idaho Adjustments, Credits, etc.**

1019    **2022**

| For tax year beginning | Mo 01 | Day 01 | Year 22 | ending | Mo 12 | Day 31 | Year 22 | ☐ Final K-1 | ☐ Amended K-1 |

## Part I - Pass-through Entity (PTE) Information

☒ Partnership  ☐ S Corporation  ☐ Estate  ☐ Resident Trust  ☐ Nonresident Trust  ☐ Qualified Investment Partnership

| PTE EIN | PTE name |
| 47-1226614 | BBQ 4 LIFE LLC |

| PTE current address | City | State | ZIP code |
| 11957 W RADER DR | BOISE | ID | 83713 |

## Part II - Owner Information

☒ General Partner  ☐ Limited Partner  ☐ Shareholder  ☐ Beneficiary  ☐ Other LLC Member  ☐ Disregarded Entity

| Owner's SSN/EIN | Owner's name |
| ▮▮▮-0124 | BRAD TAYLOR |

| Owner's current address | City | State | ZIP code |
| 11957 W RADER DR | BOISE | ID | 83713 |

| PTE filing code: | ☐ Nonresident Owner Agreement (A) | ☐ Composite (C) | ☐ Affected Business Entity (E) |
| | ☐ Not Required (N) | ☒ Idaho Resident Individual (R) | ☐ Pass-through Withholding (W) |

**Owners should refer to the ID K-1 instructions to determine if they have an Idaho filing requirement.**

Beneficiary's percentage of distributive share _____ %
Owner's share of profit and loss/stock ownership:    Beginning    66.70 %    Ending    66.70 %

## Part III - Pass-through Owner's Share of Idaho Apportionment Factor Items

| | | | Total | Idaho |
|---|---|---|---|---|
| *Partnerships and Corporations* | 1. | Real and tangible personal property: Beginning | 1 | | |
| | 2. | Real and tangible personal property: Ending | 2 | | |
| | 3. | Capitalized rent expense | 3 | | |
| | 4. | Sales | 4 | | |
| | 5. | Payroll | 5 | | |
| | 6. | Idaho apportionment factor | 6 | | 100.0000 % |

## Part IV - Idaho Distributable Income

**Federal Income**

| | | | Column A Federal | Column B Idaho Apportioned |
|---|---|---|---|---|
| 7. | Ordinary income (loss) | 7 | <146,605.> | <146,605.> |
| 8. | Net rental real estate income (loss) | 8 | | |
| 9. | Interest income | 9 | 4,522. | 4,522. |
| 10. | Ordinary dividends | 10 | | |
| 11. | Royalties | 11 | | |
| 12. | Net short-term capital gain (loss) | 12 | | |
| 13. | Net long-term capital gain (loss). Include 1231 gain | 13 | | |
| 14. | Other income (loss). Include schedule | 14 | | |
| 15. | Section 179 deduction | 15 | | |
| 16. | Guaranteed payments subject to Idaho apportionment factor | 16 | | |
| 17. | Charitable contributions | 17 | <574.> | <574.> |
| 18. | Trust/Estate income | 18 | | |
| 19. | **Subtotal, federal income** | 19 | <142,657.> | <142,657.> |

248111 02-07-23      EFO00201 01-31-2023      Page 1 of 4

**1019**

# IDAHO State Tax Commission

**Form ID K-1 - Schedule** **2022** *(continued)*

## Idaho Additions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 20. State, municipal, and local taxes | 20 | | |
| 21. Interest and dividends not taxable under<br>Internal Revenue Code (IRC) | 21 | | |
| 22. Bonus depreciation addition | 22 | 1,601. | 1,601. |
| 23. Other Idaho additions. Include schedule | 23 | | |

## Idaho Subtractions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 24. Interest from Idaho municipal securities included in<br>line 20, net expenses | 24 | | |
| 25. Interest on U.S. government obligations, net expenses | 25 | | |
| 26. Idaho technological equipment donation | 26 | | |
| 27. Bonus depreciation deduction | 27 | 11,953. | 11,953. |
| 28. Other Idaho subtractions and descriptions | 28 | | |
| 29. **Subtotal net business income** | 29 | <153,009.> | <153,009.> |

## Allocated Income

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Amount |
|---|---|---|---|
| 30. Guaranteed payments sourced as compensation to Idaho | 30 | | |
| 31. Guaranteed payments sourced as compensation<br>to another state | 31 | | |
| 32. Other allocated income. Include schedule | 32 | | |
| 33. **Total allocated income** | 33 | | |
| 34. **Idaho distributable income** | 34 | | <153,009.> |

## Part V - Composite Filing and Pass-through Withholding

| | | Idaho Amount |
|---|---|---|
| 35. Owner's income reported on the entity's composite return | 35 | |
| 36. Multiply line 35 by 6% | 36 | |
| 37. Share of Idaho credits claimed on behalf of the owner | 37 | |
| 38. **Tax paid by the entity on behalf of the owner on composite return** | 38 | |
| 39. **Tax withheld by the entity on behalf of the owner** | 39 | |
| 40. Reserved | 40 | |

## Part VI - Pass-through Informational Items

41. Capital gain (loss) eligible for the Idaho capital gains deduction:

| a. Description of property and Idaho location: | b. Date acquired<br>(mm/dd/yyyy) | c. Date sold<br>(mm/dd/yyyy) | d. Distributive share<br>of gain or (loss) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Federal | Idaho |
|---|---|---|---|
| 42. Interest expense offset total income | 42 | 342,018. | |

248112 02-07-23        EFO00201  01-31-2023

**1019**

**IDAHO** State Tax Commission         **Form ID K-1 - Schedule**    **2022**   *(continued)*

### Part VII - Pass-through Idaho Credits Calculated by Entity

*(See Part XI if filing as an ABE)*

| | Idaho Amount |
|---|---|
| 43. Credit for production equipment using post-consumer waste | 43 | |
| 44. Promoter-sponsored event credit | 44 | |
| 45. Credit for Idaho research activities | 45 | |
| 46. Broadband equipment investment credit | 46 | |
| 47. Idaho small employer investment tax credit | 47 | |
| 48. Idaho small employer real property improvement tax credit | 48 | |
| 49. Idaho small employer new jobs credit | 49 | |
| 50. Credit for employer contributions to employee's Idaho college savings account | 50 | |
| 51. Recapture of broadband equipment investment credit | 51 | |
| 52. Recapture of Idaho small employer investment tax credit | 52 | |
| 53. Recapture of Idaho small employer real property improvement credit | 53 | |
| 54. Recapture of Idaho small employer new jobs credit | 54 | |

### Part VIII - Informational Items for Idaho Credits   *(See Part XI if filing as an ABE)*

| | Idaho Amount |
|---|---|
| 55. Share of eligible contributions to Idaho educational entities | 55 | |
| 56. Share of eligible contributions to Idaho youth and rehabilitation facilities | 56 | |

### Part IX - Information for Credit for Income Tax Paid to Other States

| | Total Amount |
|---|---|
| State abbreviations for credit for income tax paid to other states | | |
| 57. Share of owner's adjusted income in other states | 57 | |
| 58. Share of taxes paid on the owner's behalf to other states | 58 | |

### Part X - Information for Investment Tax Credit   *(See Part XI if filing as an ABE)*

| | Total Amount |
|---|---|
| 59. Share of owner's qualifying new investments for Idaho investment tax credit | 59 | 2,001. |
| 60. Share of owner's qualifying used investments for Idaho investment tax credit | 60 | |
| 61. Share of owner's Idaho investment tax recapture | 61 | |

### Part XI - Pass-through Idaho Credits - Affected Business Entity (ABE)

| | Idaho Amount |
|---|---|
| 62. **Tax paid by affected business entity** | 62 | |
| 63. Credit for contributions to Idaho educational entities | 63 | |
| 64. Idaho investment tax credit | 64 | |
| 65. Credit for contributions to Idaho youth and rehabilitation facilities | 65 | |
| 66. Credit for production equipment using post-consumer waste | 66 | |
| 67. Promoter-sponsored event credit | 67 | |

**IDAHO** State Tax Commission                    **Form ID K-1 - Schedule**    **2022**    **1019**
*(continued)*

| | | |
|---|---|---|
| 68. Credit for Idaho research activities | 68 | |
| 69. Broadband equipment investment credit | 69 | |
| 70. Idaho small employer investment tax credit | 70 | |
| 71. Idaho small employer real property improvement tax credit | 71 | |
| 72. Idaho small employer new jobs credit | 72 | |
| 73. Credit for employer contributions to employee's Idaho college savings account | 73 | |
| 74. Recapture of Idaho investment tax credit | 74 | |
| 75. Recapture of broadband equipment investment credit | 75 | |
| 76. Recapture of Idaho small employer investment tax credit | 76 | |
| 77. Recapture of Idaho small employer real property improvement credit | 77 | |
| 78. Recapture of Idaho small employer new jobs credit | 78 | |

**Part XII - Supplement Information**

**IDAHO**
State Tax Commission

**Form 44**
**Business Income Tax Credits, Credit Recapture,**
**and Nonrefundable Credit From a Prior Year Return**

1019

**2022**

PARTNER                    1

Names as shown on return

BRAD TAYLOR

Social Security number or EIN

■■■■■■ -0124

## Part I - Business Income Tax Credits

| | | Credit Allowed | | Carryover |
|---|---|---|---|---|
| 1. Investment tax credit. Include Form 49 | ● 1 | | ● | |
| 2. Credit for production equipment using post-consumer waste | ● 2 | | ● | |
| 3. Promoter-sponsored event credit | ● 3 | | | |
| 4. Credit for Idaho research activities. Include Form 67 | ● 4 | | ● | |
| 5. Broadband equipment investment credit. Include Form 68 | ● 5 | | ● | |
| 6. Small employer investment tax credit. Include Form 83 | ● 6 | | ● | |
| 7. Small employer real property improvement tax credit. Include Form 84 | ● 7 | | ● | |
| 8. Small employer new jobs tax credit. Include Form 85 | ● 8 | | ● | |
| 9. Credit for employer contributions to employee's Idaho college savings account. Include Form ID-529 | ● 9 | | ● | |
| 10. Total business income tax credits allowed. Add lines 1 through 9 | ● 10 | | | |

## Part II - Tax from Recapture of Business Income Tax Credits

**Tax from recapture of:**

| | | |
|---|---|---|
| 1. Investment tax credit. Include Form 49R | ● 1 | |
| 2. Broadband equipment investment credit. Include Form 68R | ● 2 | |
| 3. Small employer investment tax credit. Include Form 83R | ● 3 | |
| 4. Small employer real property improvement tax credit. Include Form 84R | ● 4 | |
| 5. Small employer new jobs tax credit. Include Form 85R | ● 5 | |
| 6. Total tax from recapture of business income tax credits. Add lines 1 through 5 | ● 6 | |

## Part III - Nonrefundable Credit From a Prior Year Return

**By completing this section, I am filing my claim for credit.**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| Year ● | | | | | | | |
| Nonrefundable Credit ● | | | | | | | |

| | | |
|---|---|---|
| 1. Total nonrefundable credit. Add columns A through G | ● 1 | |
| 2. Reserved for tax year 2023 | ● 2 | |
| 3. Add lines 1 and 2. This is your total credit | ● 3 | |
| 4. Enter tax due, plus penalty and interest from applicable form | ● 4 | |
| 5. Credit allowed. If line 4 is less than line 3, this is your allowed credit. If line 4 is more than line 3, enter the amount from line 3 | ● 5 | |
| 6. Credit remaining for future years. Subtract line 5 from line 3. If the result is less than zero, enter zero | ● 6 | |

EFO00006    01-31-2023
248091  02-07-23

# IDAHO
State Tax Commission

**Form ID K-1  Schedule**
**Partner's, Shareholder's, or Beneficiary's**
**Share of Idaho Adjustments, Credits, etc.**

1019  **2022**

| For tax year beginning | Mo 01 | Day 01 | Year 22 | ending | Mo 12 | Day 31 | Year 22 | ☐ Final K-1 | ☐ Amended K-1 |
|---|---|---|---|---|---|---|---|---|---|

## Part I - Pass-through Entity (PTE) Information

[X] Partnership  ☐ S Corporation  ☐ Estate  ☐ Resident Trust  ☐ Nonresident Trust  ☐ Qualified Investment Partnership

| PTE EIN | PTE name |  |  |
|---|---|---|---|
| 47-1226614 | BBQ 4 LIFE LLC |  |  |

| PTE current address | City | State | ZIP code |
|---|---|---|---|
| 11957  W RADER DR | BOISE | ID | 83713 |

## Part II - Owner Information

☐ General Partner  [X] Limited Partner  ☐ Shareholder  ☐ Beneficiary  ☐ Other LLC Member  ☐ Disregarded Entity

| Owner's SSN/EIN | Owner's name |  |  |
|---|---|---|---|
| ████ -9611 | JEFF TAYLOR |  |  |

| Owner's current address | City | State | ZIP code |
|---|---|---|---|
| 11957 W RADER DR | BOISE | ID | 83713 |

PTE filing code:  ☐ Nonresident Owner Agreement (A)  ☐ Composite (C)  ☐ Affected Business Entity (E)
☐ Not Required (N)  [X] Idaho Resident Individual (R)  ☐ Pass-through Withholding (W)

**Owners should refer to the ID K-1 instructions to determine if they have an Idaho filing requirement.**

Beneficiary's percentage of distributive share _____ %
Owner's share of profit and loss/stock ownership:  Beginning  33.30 %  Ending  33.30 %

## Part III - Pass-through Owner's Share of Idaho Apportionment Factor Items

| | | | Total | Idaho |
|---|---|---|---|---|
| Partnerships and Corporations | 1. Real and tangible personal property: Beginning | 1 | | |
| | 2. Real and tangible personal property: Ending | 2 | | |
| | 3. Capitalized rent expense | 3 | | |
| | 4. Sales | 4 | | |
| | 5. Payroll | 5 | | |
| | 6. Idaho apportionment factor | 6 | | 100.0000 % |

## Part IV - Idaho Distributable Income

**Federal Income**

| | | | Column A Federal | Column B Idaho Apportioned |
|---|---|---|---|---|
| 7. | Ordinary income (loss) | 7 | <73,192.> | <73,192.> |
| 8. | Net rental real estate income (loss) | 8 | | |
| 9. | Interest income | 9 | 2,257. | 2,257. |
| 10. | Ordinary dividends | 10 | | |
| 11. | Royalties | 11 | | |
| 12. | Net short-term capital gain (loss) | 12 | | |
| 13. | Net long-term capital gain (loss). Include 1231 gain | 13 | | |
| 14. | Other income (loss). Include schedule | 14 | | |
| 15. | Section 179 deduction | 15 | | |
| 16. | Guaranteed payments subject to Idaho apportionment factor | 16 | | |
| 17. | Charitable contributions | 17 | <286.> | <286.> |
| 18. | Trust/Estate income | 18 | | |
| 19. | **Subtotal, federal income** | 19 | <71,221.> | <71,221.> |

**1019**

**IDAHO** State Tax Commission

**Form ID K-1 - Schedule** **2022** *(continued)*

## Idaho Additions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 20. | State, municipal, and local taxes ......................... 20 | | |
| 21. | Interest and dividends not taxable under<br>Internal Revenue Code (IRC) ............................. 21 | | |
| 22. | Bonus depreciation addition .............................. 22 | 799. | 799. |
| 23. | Other Idaho additions. Include schedule ................. 23 | | |

## Idaho Subtractions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 24. | Interest from Idaho municipal securities included in<br>line 20, net expenses ................................... 24 | | |
| 25. | Interest on U.S. government obligations, net expenses ... 25 | | |
| 26. | Idaho technological equipment donation ................. 26 | | |
| 27. | Bonus depreciation deduction ........................... 27 | 5,968. | 5,968. |
| 28. | Other Idaho subtractions and descriptions .............. 28 | | |
| 29. | **Subtotal net business income** ........................ 29 | <76,390.> | <76,390.> |

## Allocated Income

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Amount |
|---|---|---|---|
| 30. | Guaranteed payments sourced as compensation to Idaho ... 30 | | |
| 31. | Guaranteed payments sourced as compensation<br>to another state ........................................ 31 | | |
| 32. | Other allocated income. Include schedule ............... 32 | | |
| 33. | **Total allocated income** .............................. 33 | | |
| 34. | **Idaho distributable income** .......................... 34 | | <76,390.> |

## Part V - Composite Filing and Pass-through Withholding

| | | | Idaho Amount |
|---|---|---|---|
| 35. | Owner's income reported on the entity's composite return ......................... | 35 | |
| 36. | Multiply line 35 by 6% ................................................................ | 36 | |
| 37. | Share of Idaho credits claimed on behalf of the owner ............................. | 37 | |
| 38. | **Tax paid by the entity on behalf of the owner on composite return** ............. | 38 | |
| 39. | Tax withheld by the entity on behalf of the owner ................................. | 39 | |
| 40. | Reserved ............................................................................ | 40 | |

## Part VI - Pass-through Informational Items

41. Capital gain (loss) eligible for the Idaho capital gains deduction:

| a. Description of property and Idaho location: | b. Date acquired<br>(mm/dd/yyyy) | c. Date sold<br>(mm/dd/yyyy) | d. Distributive share<br>of gain or (loss) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Federal | Idaho |
|---|---|---|---|
| 42. | Interest expense offset total income .......................... 42 | 170,752. | |

**1019**

**IDAHO** State Tax Commission                               **Form ID K-1 - Schedule    2022**  *(continued)*

### Part VII - Pass-through Idaho Credits Calculated by Entity

*(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 43. | Credit for production equipment using post-consumer waste | 43 | |
| 44. | Promoter-sponsored event credit | 44 | |
| 45. | Credit for Idaho research activities | 45 | |
| 46. | Broadband equipment investment credit | 46 | |
| 47. | Idaho small employer investment tax credit | 47 | |
| 48. | Idaho small employer real property improvement tax credit | 48 | |
| 49. | Idaho small employer new jobs credit | 49 | |
| 50. | Credit for employer contributions to employee's Idaho college savings account | 50 | |
| 51. | Recapture of broadband equipment investment credit | 51 | |
| 52. | Recapture of Idaho small employer investment tax credit | 52 | |
| 53. | Recapture of Idaho small employer real property improvement credit | 53 | |
| 54. | Recapture of Idaho small employer new jobs credit | 54 | |

### Part VIII - Informational Items for Idaho Credits    *(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 55. | Share of eligible contributions to Idaho educational entities | 55 | |
| 56. | Share of eligible contributions to Idaho youth and rehabilitation facilities | 56 | |

### Part IX - Information for Credit for Income Tax Paid to Other States

| | | | Total Amount |
|---|---|---|---|
| | State abbreviations for credit for income tax paid to other states | | |
| 57. | Share of owner's adjusted income in other states | 57 | |
| 58. | Share of taxes paid on the owner's behalf to other states | 58 | |

### Part X - Information for Investment Tax Credit    *(See Part XI if filing as an ABE)*

| | | | Total Amount |
|---|---|---|---|
| 59. | Share of owner's qualifying new investments for Idaho investment tax credit | 59 | 999. |
| 60. | Share of owner's qualifying used investments for Idaho investment tax credit | 60 | |
| 61. | Share of owner's Idaho investment tax recapture | 61 | |

### Part XI - Pass-through Idaho Credits - Affected Business Entity (ABE)

| | | | Idaho Amount |
|---|---|---|---|
| 62. | **Tax paid by affected business entity** | 62 | |
| 63. | Credit for contributions to Idaho educational entities | 63 | |
| 64. | Idaho investment tax credit | 64 | |
| 65. | Credit for contributions to Idaho youth and rehabilitation facilities | 65 | |
| 66. | Credit for production equipment using post-consumer waste | 66 | |
| 67. | Promoter-sponsored event credit | 67 | |

**IDAHO** State Tax Commission                    **Form ID K-1 - Schedule**    **2022**    1019 *(continued)*

| | | | |
|---|---|---|---|
| 68. | Credit for Idaho research activities | 68 | |
| 69. | Broadband equipment investment credit | 69 | |
| 70. | Idaho small employer investment tax credit | 70 | |
| 71. | Idaho small employer real property improvement tax credit | 71 | |
| 72. | Idaho small employer new jobs credit | 72 | |
| 73. | Credit for employer contributions to employee's Idaho college savings account | 73 | |
| 74. | Recapture of Idaho investment tax credit | 74 | |
| 75. | Recapture of broadband equipment investment credit | 75 | |
| 76. | Recapture of Idaho small employer investment tax credit | 76 | |
| 77. | Recapture of Idaho small employer real property improvement credit | 77 | |
| 78. | Recapture of Idaho small employer new jobs credit | 78 | |

**Part XII - Supplement Information**

# IDAHO
State Tax Commission

**Form 44**
**Business Income Tax Credits, Credit Recapture,**
**and Nonrefundable Credit From a Prior Year Return**

1019

**2022**

PARTNER                2

Names as shown on return

JEFF TAYLOR

Social Security number or EIN

9611

## Part I - Business Income Tax Credits

| | | | Credit Allowed | | Carryover |
|---|---|---|---|---|---|
| 1. Investment tax credit. Include Form 49 | • | 1 | | • | |
| 2. Credit for production equipment using post-consumer waste | • | 2 | | • | |
| 3. Promoter-sponsored event credit | • | 3 | | | |
| 4. Credit for Idaho research activities. Include Form 67 | • | 4 | | • | |
| 5. Broadband equipment investment credit. Include Form 68 | • | 5 | | • | |
| 6. Small employer investment tax credit. Include Form 83 | • | 6 | | • | |
| 7. Small employer real property improvement tax credit. Include Form 84 | • | 7 | | • | |
| 8. Small employer new jobs tax credit. Include Form 85 | • | 8 | | • | |
| 9. Credit for employer contributions to employee's Idaho college savings account. Include Form ID-529 | • | 9 | | • | |
| 10. Total business income tax credits allowed. Add lines 1 through 9 | • | 10 | | | |

## Part II - Tax from Recapture of Business Income Tax Credits

**Tax from recapture of:**

| | | | |
|---|---|---|---|
| 1. Investment tax credit. Include Form 49R | • | 1 | |
| 2. Broadband equipment investment credit. Include Form 68R | • | 2 | |
| 3. Small employer investment tax credit. Include Form 83R | • | 3 | |
| 4. Small employer real property improvement tax credit. Include Form 84R | • | 4 | |
| 5. Small employer new jobs tax credit. Include Form 85R | • | 5 | |
| 6. Total tax from recapture of business income tax credits. Add lines 1 through 5 | • | 6 | |

## Part III - Nonrefundable Credit From a Prior Year Return

**By completing this section, I am filing my claim for credit.**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| Year • | | | | | | | |
| Nonrefundable Credit • | | | | | | | |

| | | | |
|---|---|---|---|
| 1. Total nonrefundable credit. Add columns A through G | • | 1 | |
| 2. Reserved for tax year 2023 | • | 2 | |
| 3. Add lines 1 and 2. This is your total credit | • | 3 | |
| 4. Enter tax due, plus penalty and interest from applicable form | • | 4 | |
| 5. Credit allowed. If line 4 is less than line 3, this is your allowed credit. If line 4 is more than line 3, enter the amount from line 3 | • | 5 | |
| 6. Credit remaining for future years. Subtract line 5 from line 3. If the result is less than zero, enter zero | • | 6 | |

EFO00006    01-31-2023

248091 02-07-23

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

PARTNERS' COPY

BBQ 4 Life LLC
11957  W Rader Dr
Boise, ID  83713
208-447-0503

September 13, 2023

BRAD TAYLOR
11957 W RADER DR
BOISE, ID  83713

Dear Partner:

Attached is your copy of the 2022 Partnership Form 1065 Schedule K-1.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to the actual distributions you have received during the year.  This information has been provided to the Internal Revenue Service with the U.S. Partnership Return of Income, Form 1065.

The information provided on this schedule should be entered on your tax return in accordance with the Schedule K-1 instructions.  If your return will be prepared by your accountant or attorney, you should provide a copy of this schedule to the preparer with your other tax information.

We thank you for the opportunity to serve you.

Very truly yours,


BBQ 4 Life LLC

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

beginning [          ]  ending [          ]

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| –146,605. | A  –146,605. |
| 2 Net rental real estate income (loss) | C  342,018. |
| | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ............ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| | A  –137. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 4,522. | C*  STMT |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | A  4,522. |
| 8 Net short-term capital gain (loss) | N*  62,771. |
| | Z*  STMT |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| A  574. | |
| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
47-1226614

**B** Partnership's name, address, city, state, and ZIP code

BBQ 4 LIFE LLC
11957  W RADER DR
BOISE, ID  83713

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████0124

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRAD TAYLOR
11957 W RADER DR
BOISE, ID  83713

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN [        ]  Name [        ]

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 66.7000000 % | 66.7000000 % |
| Loss | 66.7000000 % | 66.7000000 % |
| Capital | 66.7000000 % | 66.7000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 94,399. | $ 211,803. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L  Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 40,110. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ –181,287. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ (          ) |
| Ending capital account | $ –141,177. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............ $

For IRS Use Only

211261  11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2022**

1

BBQ 4 LIFE LLC                                                              47-1226614

---

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE PREMIUMS | | 9,862. |
| NON-DEDUCTIBLE EXPENSES | | 1,073. |
| PENALTIES | | 27,695. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 38,630. |

---

SCHEDULE K-1           BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 62,771. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 62,771. |

---

SCHEDULE K-1           SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -146,605. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -146,605. |
| W-2 WAGES | 227,006. |
| UNADJUSTED BASIS OF ASSETS | 104,218. |

---

SCHEDULE K-1           SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

PARTNER NUMBER 1

BBQ 4 LIFE LLC                                                                        47-1226614

---

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                                OTHER INCREASES(DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -146,605. | |
| INTEREST INCOME | 4,522. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -142,083. |
| CHARITABLE CONTRIBUTIONS | -574. | |
| NONDEDUCTIBLE EXPENSES | -38,630. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -39,204. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -181,287. |

---

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

---

SCHEDULE K-1                ELECTION UNDER SECTION 1101(G)(4) OF BBA

---

BBQ 4 LIFE LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT
REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2022.

PARTNER NUMBER 1

**List of Codes and References Used in Schedule K-1 (Form 1065)**

| Box Number / Item | | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|---|
| 1. Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | |
| | Passive loss | See page 8 |
| | Passive income | Schedule E (Form 1040), line 28, column (h) |
| | Nonpassive loss | See page 8 |
| | Nonpassive income | Schedule E (Form 1040), line 28, column (k) |
| 2. Net rental real estate income (loss) | | See page 8 |
| 3. Other net rental income (loss) | | |
| | Net income | Schedule E (Form 1040), line 28, column (h) |
| | Net loss | See Instructions for Form 8582 |
| 4a. Guaranteed payment services | | See Instructions for Schedule E (Form 1040) |
| 4b. Guaranteed payment capital | | See Instructions for Schedule E (Form 1040) |
| 4c. Guaranteed payment total | | See page 8 |
| 5. Interest income | | Form 1040 or 1040-SR, line 2b |
| 6a. Ordinary dividends | | Form 1040 or 1040-SR, line 3b |
| 6b. Qualified dividends | | Form 1040 or 1040-SR, line 3a |
| 6c. Dividend equivalents | | See page 9 |
| 7. Royalties | | Schedule E (Form 1040), line 4 |
| 8. Net short-term capital gain (loss) | | Schedule D (Form 1040), line 5 |
| 9a. Net long-term capital gain (loss) | | Schedule D (Form 1040), line 12 |
| 9b. Collectibles (28%) gain (loss) | | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c. Unrecaptured section 1250 gain | | See page 9 |
| 10. Net section 1231 gain (loss) | | See page 9 |
| 11. Other income (loss) | | |
| | Code A. Other portfolio income (loss) | See page 9 |
| | Code B. Involuntary conversions | See page 9 |
| | Code C. Section 1256 contracts & straddles | Form 6781, line 1 |
| | Code D. Mining exploration costs recapture | See Pub. 535 |
| | Code E. Cancellation of debt | See page 10 |
| | Code F. Section 743(b) positive adjustments | See page 10 |
| | Code G. Reserved for future use | |
| | Code H. Section 951(a) income inclusions | See page 10 |
| | Code I. Other income (loss) | See page 10 |
| 12. Section 179 deduction | | See page 11 |
| 13. Other deductions | | |
| | Code A. Cash contributions (60%) | See page 11 |
| | Code B. Cash contributions (30%) | See page 11 |
| | Code C. Noncash contributions (50%) | See page 11 |
| | Code D. Noncash contributions (30%) | See page 12 |
| | Code E. Capital gain property to a 50% organization (30%) | See page 12 |
| | Code F. Capital gain property (20%) | See page 12 |
| | Code G. Contributions (100%) | See page 12 |
| | Code H. Investment interest expense | Form 4952, line 1 |
| | Code I. Deductions - royalty income | Schedule E (Form 1040), line 19 |
| | Code J. Section 59(e)(2) expenditures | See page 12 |
| | Code K. Excess business interest expense | See page 12 |
| | Code L. Deductions - portfolio income (other) | Schedule A (Form 1040), line 16 |
| | Code M. Amounts paid for medical insurance | Schedule A (Form 1040), line 1; or Schedule 1 (Form 1040), line 17 |
| | Code N. Educational assistance benefits | See page 12 |
| | Code O. Dependent care benefits | Form 2441, line 12 |
| | Code P. Preproductive period expenses | See page 12 |
| | Code Q. Reserved for future use | |
| | Code R. Pensions and IRAs | See page 12 |
| | Code S. Reforestation expense deduction | See page 13 |
| | Codes T through U. Reserved for future use | |
| | Code V. Section 743(b) negative adjustments | See page 13 |
| | Code W. Other deductions | See page 13 |
| 14. Self-employment earnings (loss) | | |
| | **Note.** If you have a section 179 deduction or any partner-level deductions, see page 13 before completing Schedule SE (Form 1040). | |
| | Code A. Net earnings (loss) from self-employment | Schedule SE (Form 1040) |
| | Code B. Gross farming or fishing income | See page 13 |

212111  04-01-22

1

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| **15. Credits** | |
| Code A. Reserved for future use | |
| Code B. Reserved for future use | |
| Code C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See page 13 |
| Code D. Low-income housing credit (other) from post-2007 buildings | See page 13 |
| Code E. Qualified rehabilitation expenditures (rental real estate) | See page 14 |
| Code F. Other rental real estate credits | See page 14 |
| Code G. Other rental credits | See page 14 |
| Code H. Undistributed capital gains credit | Schedule 3 (Form 1040), line 13a |
| Code I. Biofuel producer credit | See page 14 |
| Code J. Work opportunity credit | See page 14 |
| Code K. Disabled access credit | See page 14 |
| Code L. Empowerment zone employment credit | See page 14 |
| Code M. Credit for increasing research activities | See page 14 |
| Code N. Credit for employer social security and Medicare taxes | See page 14 |
| Code O. Backup withholding | See page 14 |
| Code P. Other credits | See page 14 |
| **17. Alternative minimum tax (AMT) items** | |
| Code A. Post-1986 depreciation adjustment | See Instructions for Form 6251 |
| Code B. Adjusted gain or loss | See Instructions for Form 6251 |
| Code C. Depletion (other than oil & gas) | See Instructions for Form 6251 |
| Code D. Oil, gas, and geothermal - gross income | See Instructions for Form 6251 |
| Code E. Oil, gas, and geothermal - deductions | See Instructions for Form 6251 |
| Code F. Other AMT items | See Instructions for Form 6251 |
| **18. Tax-exempt income and nondeductible expenses** | |
| Code A. Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| Code B. Other tax-exempt income | See page 15 |
| Code C. Nondeductible expenses | See page 15 |
| **19. Distributions** | |
| Code A. Cash and marketable securities | See page 15 |
| Code B. Distribution subject to section 737 | See page 15 |
| Code C. Other property | See page 15 |
| **20. Other information** | |
| Code A. Investment income | Form 4952, line 4a |
| Code B. Investment expenses | Form 4952, line 5 |
| Code C. Fuel tax credit information | Form 4136 |
| Code D. Qualified rehabilitation expenditures (other than rental real estate) | See page 16 |
| Code E. Basis of energy property | See page 16 |
| Code F. Recapture of low-income housing credit for section 42(j)(5) partnerships | See page 16 |
| Code G. Recapture of low-income housing credit for other partnerships | See page 16 |
| Code H. Recapture of investment credit | See Form 4255 |
| Code I. Recapture of other credits | See page 16 |
| Code J. Look-back interest-completed long-term contracts | See Form 8697 |
| Code K. Look-back interest-income forecast method | See Form 8866 |
| Code L. Dispositions of property with section 179 deductions | See page 16 |
| Code M. Recapture of section 179 deduction | See page 16 |
| Code N. Business interest expense (information item) | See page 16 |
| Code O. Section 453(l)(3) information | Schedule 2 (Form 1040), line 14 |
| Code P. Section 453A(c) information | Schedule 2 (Form 1040), line 15 |
| Code Q. Section 1260(b) information | Schedule 2 (Form 1040), line 17z |
| Code R. Interest allocable to production expenditures | See Regulations sections 1.263A-8 through -15 |
| Code S. Capital construction fund (CCF) nonqualified withdrawals | Schedule 2 (Form 1040), line 17z |
| Code T. Depletion deduction | See Pub. 535 |
| Code U. Section 743(b) basis adjustment | See page 17 |
| Code V. Unrelated business taxable income | See page 17 |
| Code W. Precontribution gain (loss) | Form 8949 and/or Schedule D (Form 1040); or Form 4797 |
| Code X. Reserved for future use | |
| Code Y. Net investment income | See Instructions for Form 8960 |

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code Z. Section 199A information | Form 8995 or Form 8995-A |
| Code AA. Section 704(c) information | See page 18 |
| Code AB. Section 751 gain (loss) | See page 18 |
| Code AC. Section 1(h)(5) gain (loss) | See page 18 |
| Code AD. Deemed section 1250 unrecaptured gain | See page 18 |
| Code AE. Excess taxable income | See Instructions for Form 8990 |
| Code AF. Excess business interest income | See page 18 |
| Code AG. Gross receipts for section 448(c) | See page 18 |
| Code AH. Other information | See page 18 |
| 21. Foreign taxes paid or accrued | See page 19 |

212113  04-01-22

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: **1** | Partner ID Number: |
| Partner Name: **BRAD TAYLOR** | Ownership Percentage: **66.7000%** |
| Partnership Name: **BBQ 4 LIFE LLC** | Partnership ID Number: **47-1226614** |
| | Year Ended: **DECEMBER 31, 2022** |

**Increases:**

| | | | |
|---|---|---|---:|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 46,760. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 211,803. |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | 94,399. |
| 4. | Items of income and gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | 4,522. |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l) | 4. | 4,522. |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 121,926. |

**Decreases:**

| | | | |
|---|---|---|---:|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | 38,630. |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 146,605. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | 574. |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 147,179. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---:|
| 13. | a. Cash distributions | a. | |
| | b. Less: basis before distributions and allocable loss | b. | |
| | c. Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---:|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 185,809. |
| | c. Less: Applied this year | c. | 168,686. |
| | d. End of year (not less than 0) | d. | 17,123. |

211081
04-01-22

# IDAHO
### State Tax Commission

**Form ID K-1 — Schedule**
**Partner's, Shareholder's, or Beneficiary's**
**Share of Idaho Adjustments, Credits, etc.**

1019    **2022**

| | Mo | Day | Year | | Mo | Day | Year | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| For tax year beginning | 01 | 01 | 22 | ending | 12 | 31 | 22 | | ☐ Final K-1 | ☐ Amended K-1 |

## Part I - Pass-through Entity (PTE) Information

☒ Partnership ☐ S Corporation ☐ Estate ☐ Resident Trust ☐ Nonresident Trust ☐ Qualified Investment Partnership

| PTE EIN | PTE name | | | |
|---|---|---|---|---|
| 47-1226614 | BBQ 4 LIFE LLC | | | |
| PTE current address | City | | State | ZIP code |
| 11957  W RADER DR | BOISE | | ID | 83713 |

## Part II - Owner Information

☒ General Partner ☐ Limited Partner ☐ Shareholder ☐ Beneficiary ☐ Other LLC Member ☐ Disregarded Entity

| Owner's SSN/EIN | Owner's name | | | |
|---|---|---|---|---|
| ▉▉▉-0124 | BRAD TAYLOR | | | |
| Owner's current address | City | | State | ZIP code |
| 11957  W RADER DR | BOISE | | ID | 83713 |

| PTE filing code: | ☐ Nonresident Owner Agreement (A) | ☐ Composite (C) | ☐ Affected Business Entity (E) |
|---|---|---|---|
| | ☐ Not Required (N) | ☒ Idaho Resident Individual (R) | ☐ Pass-through Withholding (W) |

**Owners should refer to the ID K-1 instructions to determine if they have an Idaho filing requirement.**

Beneficiary's percentage of distributive share _____ %

Owner's share of profit and loss/stock ownership:   Beginning  **66.70** %   Ending  **66.70** %

## Part III - Pass-through Owner's Share of Idaho Apportionment Factor Items

| | | | | Total | Idaho |
|---|---|---|---|---|---|
| Partnerships and Corporations | 1. | Real and tangible personal property: Beginning | 1 | | |
| | 2. | Real and tangible personal property: Ending | 2 | | |
| | 3. | Capitalized rent expense | 3 | | |
| | 4. | Sales | 4 | | |
| | 5. | Payroll | 5 | | |
| | 6. | Idaho apportionment factor | 6 | | 100.0000 % |

## Part IV - Idaho Distributable Income

**Federal Income**

| | | | Column A Federal | Column B Idaho Apportioned |
|---|---|---|---|---|
| 7. | Ordinary income (loss) | 7 | <146,605.> | <146,605.> |
| 8. | Net rental real estate income (loss) | 8 | | |
| 9. | Interest income | 9 | 4,522. | 4,522. |
| 10. | Ordinary dividends | 10 | | |
| 11. | Royalties | 11 | | |
| 12. | Net short-term capital gain (loss) | 12 | | |
| 13. | Net long-term capital gain (loss). Include 1231 gain | 13 | | |
| 14. | Other income (loss). Include schedule | 14 | | |
| 15. | Section 179 deduction | 15 | | |
| 16. | Guaranteed payments subject to Idaho apportionment factor | 16 | | |
| 17. | Charitable contributions | 17 | <574.> | <574.> |
| 18. | Trust/Estate income | 18 | | |
| 19. | **Subtotal, federal income** | 19 | <142,657.> | <142,657.> |

248111 02-07-23    EFO00201 01-31-2023    Page 1 of 4

**1019**

# IDAHO State Tax Commission

**Form ID K-1 - Schedule    2022** *(continued)*

| Idaho Additions | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 20. State, municipal, and local taxes ................... | 20 | | |
| 21. Interest and dividends not taxable under<br>Internal Revenue Code (IRC) ................... | 21 | | |
| 22. Bonus depreciation addition ................... | 22 | 1,601. | 1,601. |
| 23. Other Idaho additions. Include schedule ................... | 23 | | |

| Idaho Subtractions | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 24. Interest from Idaho municipal securities included in<br>line 20, net expenses ................... | 24 | | |
| 25. Interest on U.S. government obligations, net expenses ....... | 25 | | |
| 26. Idaho technological equipment donation ................... | 26 | | |
| 27. Bonus depreciation deduction ................... | 27 | 11,953. | 11,953. |
| 28. Other Idaho subtractions and descriptions ................... | 28 | | |
| 29. **Subtotal net business income** | 29 | <153,009.> | <153,009.> |

| Allocated Income | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Amount |
|---|---|---|---|
| 30. Guaranteed payments sourced as compensation to Idaho ...... | 30 | | |
| 31. Guaranteed payments sourced as compensation<br>to another state ................... | 31 | | |
| 32. Other allocated income. Include schedule ................... | 32 | | |
| 33. **Total allocated income** | 33 | | |
| 34. **Idaho distributable income** | 34 | | <153,009.> |

## Part V - Composite Filing and Pass-through Withholding

| | | Idaho Amount |
|---|---|---|
| 35. Owner's income reported on the entity's composite return ................... | 35 | |
| 36. Multiply line 35 by 6% ................... | 36 | |
| 37. Share of Idaho credits claimed on behalf of the owner ................... | 37 | |
| 38. **Tax paid by the entity on behalf of the owner on composite return** | 38 | |
| 39. **Tax withheld by the entity on behalf of the owner** ................... | 39 | |
| 40. Reserved | 40 | |

## Part VI - Pass-through Informational Items

41. Capital gain (loss) eligible for the Idaho capital gains deduction:

| a. Description of property and Idaho location: | b. Date acquired<br>(mm/dd/yyyy) | c. Date sold<br>(mm/dd/yyyy) | d. Distributive share<br>of gain or (loss) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Federal | Idaho |
|---|---|---|---|
| 42. Interest expense offset total income ................... | 42 | 342,018. | |

**1019**

# IDAHO State Tax Commission

**Form ID K-1 - Schedule**    **2022**    *(continued)*

## Part VII - Pass-through Idaho Credits Calculated by Entity

*(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 43. | Credit for production equipment using post-consumer waste | 43 | |
| 44. | Promoter-sponsored event credit | 44 | |
| 45. | Credit for Idaho research activities | 45 | |
| 46. | Broadband equipment investment credit | 46 | |
| 47. | Idaho small employer investment tax credit | 47 | |
| 48. | Idaho small employer real property improvement tax credit | 48 | |
| 49. | Idaho small employer new jobs credit | 49 | |
| 50. | Credit for employer contributions to employee's Idaho college savings account | 50 | |
| 51. | Recapture of broadband equipment investment credit | 51 | |
| 52. | Recapture of Idaho small employer investment tax credit | 52 | |
| 53. | Recapture of Idaho small employer real property improvement credit | 53 | |
| 54. | Recapture of Idaho small employer new jobs credit | 54 | |

## Part VIII - Informational Items for Idaho Credits    *(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 55. | Share of eligible contributions to Idaho educational entities | 55 | |
| 56. | Share of eligible contributions to Idaho youth and rehabilitation facilities | 56 | |

## Part IX - Information for Credit for Income Tax Paid to Other States

| | | | Total Amount |
|---|---|---|---|
| | State abbreviations for credit for income tax paid to other states | | |
| 57. | Share of owner's adjusted income in other states | 57 | |
| 58. | Share of taxes paid on the owner's behalf to other states | 58 | |

## Part X - Information for Investment Tax Credit    *(See Part XI if filing as an ABE)*

| | | | Total Amount |
|---|---|---|---|
| 59. | Share of owner's qualifying new investments for Idaho investment tax credit | 59 | 2,001. |
| 60. | Share of owner's qualifying used investments for Idaho investment tax credit | 60 | |
| 61. | Share of owner's Idaho investment tax recapture | 61 | |

## Part XI - Pass-through Idaho Credits - Affected Business Entity (ABE)

| | | | Idaho Amount |
|---|---|---|---|
| 62. | **Tax paid by affected business entity** | 62 | |
| 63. | Credit for contributions to Idaho educational entities | 63 | |
| 64. | Idaho investment tax credit | 64 | |
| 65. | Credit for contributions to Idaho youth and rehabilitation facilities | 65 | |
| 66. | Credit for production equipment using post-consumer waste | 66 | |
| 67. | Promoter-sponsored event credit | 67 | |

**1019**

**IDAHO** State Tax Commission            **Form ID K-1 - Schedule      2022**    *(continued)*

| | | | |
|---|---|---|---|
| 68. | Credit for Idaho research activities | 68 | |
| 69. | Broadband equipment investment credit | 69 | |
| 70. | Idaho small employer investment tax credit | 70 | |
| 71. | Idaho small employer real property improvement tax credit | 71 | |
| 72. | Idaho small employer new jobs credit | 72 | |
| 73. | Credit for employer contributions to employee's Idaho college savings account | 73 | |
| 74. | Recapture of Idaho investment tax credit | 74 | |
| 75. | Recapture of broadband equipment investment credit | 75 | |
| 76. | Recapture of Idaho small employer investment tax credit | 76 | |
| 77. | Recapture of Idaho small employer real property improvement credit | 77 | |
| 78. | Recapture of Idaho small employer new jobs credit | 78 | |

**Part XII - Supplement Information**

**IDAHO**
State Tax Commission

**Form 44**
**Business Income Tax Credits, Credit Recapture,**
**and Nonrefundable Credit From a Prior Year Return**

1019
**2022**

PARTNER                    1

Names as shown on return

BRAD TAYLOR

Social Security number or EIN

▮▮▮▮-0124

## Part I - Business Income Tax Credits

| | Credit Allowed | | Carryover |
|---|---|---|---|
| 1. Investment tax credit. Include Form 49 • 1 | | • | |
| 2. Credit for production equipment using post-consumer waste • 2 | | • | |
| 3. Promoter-sponsored event credit • 3 | | | |
| 4. Credit for Idaho research activities. Include Form 67 • 4 | | • | |
| 5. Broadband equipment investment credit. Include Form 68 • 5 | | • | |
| 6. Small employer investment tax credit. Include Form 83 • 6 | | • | |
| 7. Small employer real property improvement tax credit. Include Form 84 • 7 | | • | |
| 8. Small employer new jobs tax credit. Include Form 85 • 8 | | • | |
| 9. Credit for employer contributions to employee's Idaho college savings account. Include Form ID-529 • 9 | | • | |
| 10. Total business income tax credits allowed. Add lines 1 through 9 • 10 | | | |

## Part II - Tax from Recapture of Business Income Tax Credits

**Tax from recapture of:**

| | | |
|---|---|---|
| 1. Investment tax credit. Include Form 49R • 1 | | |
| 2. Broadband equipment investment credit. Include Form 68R • 2 | | |
| 3. Small employer investment tax credit. Include Form 83R • 3 | | |
| 4. Small employer real property improvement tax credit. Include Form 84R • 4 | | |
| 5. Small employer new jobs tax credit. Include Form 85R • 5 | | |
| 6. Total tax from recapture of business income tax credits. Add lines 1 through 5 • 6 | | |

## Part III - Nonrefundable Credit From a Prior Year Return

**By completing this section, I am filing my claim for credit.**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| Year • | | | | | | | |
| Nonrefundable Credit • | | | | | | | |

| | | |
|---|---|---|
| 1. Total nonrefundable credit. Add columns A through G • 1 | | |
| 2. Reserved for tax year 2023 • 2 | | |
| 3. Add lines 1 and 2. This is your total credit • 3 | | |
| 4. Enter tax due, plus penalty and interest from applicable form • 4 | | |
| 5. Credit allowed. If line 4 is less than line 3, this is your allowed credit. If line 4 is more than line 3, enter the amount from line 3 • 5 | | |
| 6. Credit remaining for future years. Subtract line 5 from line 3. If the result is less than zero, enter zero • 6 | | |

EFO00006   01-31-2023

248091 02-07-23

BBQ 4 Life LLC
11957  W Rader Dr
Boise, ID  83713
208-447-0503


September 13, 2023


JEFF TAYLOR
11957 W RADER DR
BOISE, ID  83713


Dear Partner:

Attached is your copy of the 2022 Partnership Form 1065 Schedule K-1.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to the actual distributions you have received during the year.  This information has been provided to the Internal Revenue Service with the U.S. Partnership Return of Income, Form 1065.

The information provided on this schedule should be entered on your tax return in accordance with the Schedule K-1 instructions.  If your return will be prepared by your accountant or attorney, you should provide a copy of this schedule to the preparer with your other tax information.

We thank you for the opportunity to serve you.

Very truly yours,



BBQ 4 Life LLC

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) |
| −73,192. | A | 0. |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ...... ☐ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| | A | −68. |
| **4c** Total guaranteed payments | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses |
| 2,257. | C* | STMT |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information |
| | A | 2,257. |
| **8** Net short-term capital gain (loss) | N* | 31,338. |
| | Z* | STMT |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |
| A | 286. | |
| | **22** ☐ More than one activity for at-risk purposes* |
| | **23** ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
47-1226614

**B** Partnership's name, address, city, state, and ZIP code

BBQ 4 LIFE LLC
11957  W RADER DR
BOISE, ID  83713

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████−9611

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JEFF TAYLOR
11957 W RADER DR
BOISE, ID  83713

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ...... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.3000000 % | 33.3000000 % |
| Loss | 33.3000000 % | 33.3000000 % |
| Capital | 33.3000000 % | 33.3000000 % |

Check if decrease is due to sale or exchange of partnership interest ...... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L**              **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 70,679. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −90,506. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ −19,827. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $
Ending ............ $

For IRS Use Only

211261  11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

2

BBQ 4 LIFE LLC                                                           47-1226614

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| LIFE INSURANCE PREMIUMS | | 4,924. |
| NON-DEDUCTIBLE EXPENSES | | 535. |
| PENALTIES | | 13,826. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 19,285. |

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 31,338. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 31,338. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -73,192. |
| W-2 WAGES | 113,332. |
| UNADJUSTED BASIS OF ASSETS | 52,031. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

PARTNER NUMBER 2

BBQ 4 LIFE LLC                                                                47-1226614

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
|---|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -73,192. | |
| INTEREST INCOME | 2,257. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -70,935. |
| CHARITABLE CONTRIBUTIONS | -286. | |
| NONDEDUCTIBLE EXPENSES | -19,285. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -19,571. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -90,506. |

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

| SCHEDULE K-1 | ELECTION UNDER SECTION 1101(G)(4) OF BBA |
|---|---|

BBQ 4 LIFE LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER 31, 2022.

PARTNER NUMBER 2

**List of Codes and References Used in Schedule K-1 (Form 1065)**

| Box Number / Item | | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|---|
| 1.  Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | |
| | Passive loss | See page 8 |
| | Passive income | Schedule E (Form 1040), line 28, column (h) |
| | Nonpassive loss | See page 8 |
| | Nonpassive income | Schedule E (Form 1040), line 28, column (k) |
| 2.  Net rental real estate income (loss) | | See page 8 |
| 3.  Other net rental income (loss) | | |
| | Net income | Schedule E (Form 1040), line 28, column (h) |
| | Net loss | See Instructions for Form 8582 |
| 4a.  Guaranteed payment services | | See Instructions for Schedule E (Form 1040) |
| 4b.  Guaranteed payment capital | | See Instructions for Schedule E (Form 1040) |
| 4c.  Guaranteed payment total | | See page 8 |
| 5.  Interest income | | Form 1040 or 1040-SR, line 2b |
| 6a.  Ordinary dividends | | Form 1040 or 1040-SR, line 3b |
| 6b.  Qualified dividends | | Form 1040 or 1040-SR, line 3a |
| 6c.  Dividend equivalents | | See page 9 |
| 7.  Royalties | | Schedule E (Form 1040), line 4 |
| 8.  Net short-term capital gain (loss) | | Schedule D (Form 1040), line 5 |
| 9a.  Net long-term capital gain (loss) | | Schedule D (Form 1040), line 12 |
| 9b.  Collectibles (28%) gain (loss) | | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c.  Unrecaptured section 1250 gain | | See page 9 |
| 10.  Net section 1231 gain (loss) | | See page 9 |
| 11.  Other income (loss) | | |
| | Code A. Other portfolio income (loss) | See page 9 |
| | Code B. Involuntary conversions | See page 9 |
| | Code C. Section 1256 contracts & straddles | Form 6781, line 1 |
| | Code D. Mining exploration costs recapture | See Pub. 535 |
| | Code E. Cancellation of debt | See page 10 |
| | Code F. Section 743(b) positive adjustments | See page 10 |
| | Code G. Reserved for future use | |
| | Code H. Section 951(a) income inclusions | See page 10 |
| | Code I. Other income (loss) | See page 10 |
| 12.  Section 179 deduction | | See page 11 |
| 13.  Other deductions | | |
| | Code A. Cash contributions (60%) | See page 11 |
| | Code B. Cash contributions (30%) | See page 11 |
| | Code C. Noncash contributions (50%) | See page 11 |
| | Code D. Noncash contributions (30%) | See page 12 |
| | Code E. Capital gain property to a 50% organization (30%) | See page 12 |
| | Code F. Capital gain property (20%) | See page 12 |
| | Code G. Contributions (100%) | See page 12 |
| | Code H. Investment interest expense | Form 4952, line 1 |
| | Code I. Deductions - royalty income | Schedule E (Form 1040), line 19 |
| | Code J. Section 59(e)(2) expenditures | See page 12 |
| | Code K. Excess business interest expense | See page 12 |
| | Code L. Deductions - portfolio income (other) | Schedule A (Form 1040), line 16 |
| | Code M. Amounts paid for medical insurance | Schedule A (Form 1040), line 1; or Schedule 1 (Form 1040), line 17 |
| | Code N. Educational assistance benefits | See page 12 |
| | Code O. Dependent care benefits | Form 2441, line 12 |
| | Code P. Preproductive period expenses | See page 12 |
| | Code Q. Reserved for future use | |
| | Code R. Pensions and IRAs | See page 12 |
| | Code S. Reforestation expense deduction | See page 13 |
| | Codes T through U. Reserved for future use | |
| | Code V. Section 743(b) negative adjustments | See page 13 |
| | Code W. Other deductions | See page 13 |
| 14.  Self-employment earnings (loss) | | |
| | **Note.** If you have a section 179 deduction or any partner-level deductions, see page 13 before completing Schedule SE (Form 1040). | |
| | Code A. Net earnings (loss) from self-employment | Schedule SE (Form 1040) |
| | Code B. Gross farming or fishing income | See page 13 |

212111 04-01-22

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| **15. Credits** | |
| Code A. Reserved for future use | |
| Code B. Reserved for future use | |
| Code C. Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See page 13 |
| Code D. Low-income housing credit (other) from post-2007 buildings | See page 13 |
| Code E. Qualified rehabilitation expenditures (rental real estate) | See page 14 |
| Code F. Other rental real estate credits | See page 14 |
| Code G. Other rental credits | See page 14 |
| Code H. Undistributed capital gains credit | Schedule 3 (Form 1040), line 13a |
| Code I. Biofuel producer credit | See page 14 |
| Code J. Work opportunity credit | See page 14 |
| Code K. Disabled access credit | See page 14 |
| Code L. Empowerment zone employment credit | See page 14 |
| Code M. Credit for increasing research activities | See page 14 |
| Code N. Credit for employer social security and Medicare taxes | See page 14 |
| Code O. Backup withholding | See page 14 |
| Code P. Other credits | See page 14 |
| **17. Alternative minimum tax (AMT) items** | |
| Code A. Post-1986 depreciation adjustment | See Instructions for Form 6251 |
| Code B. Adjusted gain or loss | See Instructions for Form 6251 |
| Code C. Depletion (other than oil & gas) | See Instructions for Form 6251 |
| Code D. Oil, gas, and geothermal - gross income | See Instructions for Form 6251 |
| Code E. Oil, gas, and geothermal - deductions | See Instructions for Form 6251 |
| Code F. Other AMT items | See Instructions for Form 6251 |
| **18. Tax-exempt income and nondeductible expenses** | |
| Code A. Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| Code B. Other tax-exempt income | See page 15 |
| Code C. Nondeductible expenses | See page 15 |
| **19. Distributions** | |
| Code A. Cash and marketable securities | See page 15 |
| Code B. Distribution subject to section 737 | See page 15 |
| Code C. Other property | See page 15 |
| **20. Other information** | |
| Code A. Investment income | Form 4952, line 4a |
| Code B. Investment expenses | Form 4952, line 5 |
| Code C. Fuel tax credit information | Form 4136 |
| Code D. Qualified rehabilitation expenditures (other than rental real estate) | See page 16 |
| Code E. Basis of energy property | See page 16 |
| Code F. Recapture of low-income housing credit for section 42(j)(5) partnerships | See page 16 |
| Code G. Recapture of low-income housing credit for other partnerships | See page 16 |
| Code H. Recapture of investment credit | See Form 4255 |
| Code I. Recapture of other credits | See page 16 |
| Code J. Look-back interest-completed long-term contracts | See Form 8697 |
| Code K. Look-back interest-income forecast method | See Form 8866 |
| Code L. Dispositions of property with section 179 deductions | See page 16 |
| Code M. Recapture of section 179 deduction | See page 16 |
| Code N. Business interest expense (information item) | See page 16 |
| Code O. Section 453(l)(3) information | Schedule 2 (Form 1040), line 14 |
| Code P. Section 453A(c) information | Schedule 2 (Form 1040), line 15 |
| Code Q. Section 1260(b) information | Schedule 2 (Form 1040), line 17z |
| Code R. Interest allocable to production expenditures | See Regulations sections 1.263A-8 through -15 |
| Code S. Capital construction fund (CCF) nonqualified withdrawals | Schedule 2 (Form 1040), line 17z |
| Code T. Depletion deduction | See Pub. 535 |
| Code U. Section 743(b) basis adjustment | See page 17 |
| Code V. Unrelated business taxable income | See page 17 |
| Code W. Precontribution gain (loss) | Form 8949 and/or Schedule D (Form 1040); or Form 4797 |
| Code X. Reserved for future use | |
| Code Y. Net investment income | See Instructions for Form 8960 |

| Box Number / Item | Where to report or where to find further reporting information. Page numbers refer to these instructions. |
|---|---|
| Code Z. Section 199A information | Form 8995 or Form 8995-A |
| Code AA. Section 704(c) information | See page 18 |
| Code AB. Section 751 gain (loss) | See page 18 |
| Code AC. Section 1(h)(5) gain (loss) | See page 18 |
| Code AD. Deemed section 1250 unrecaptured gain | See page 18 |
| Code AE. Excess taxable income | See Instructions for Form 8990 |
| Code AF. Excess business interest income | See page 18 |
| Code AG. Gross receipts for section 448(c) | See page 18 |
| Code AH. Other information | See page 18 |
| 21. Foreign taxes paid or accrued | See page 19 |

# Partner Basis Worksheet

| | | |
|---|---|---|
| Partner Number: | **2** | |
| Partner Name: | | Partner ID Number: |
| | **JEFF TAYLOR** | Ownership Percentage: **33.3000%** |
| Partnership Name: | | Partnership ID Number: **47-1226614** |
| | **BBQ 4 LIFE LLC** | Year Ended: **DECEMBER 31, 2022** |

**Increases:**

| | | | |
|---|---|---|---|
| 1. | Adjusted basis at the end of the prior year (not less than zero) | 1. | 64,029. |
| 2. | Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. | Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. | Items of income or gain this year including tax-exempt income | | |
| | a. Ordinary business income | a. | |
| | b. Net rental real estate income | b. | |
| | c. Other net rental income | c. | |
| | d. Interest income | d. | 2,257. |
| | e. Ordinary dividends | e. | |
| | f. Royalties | f. | |
| | g. Net short-term capital gain | g. | |
| | h. Net long-term capital gain | h. | |
| | i. Net gain under Section 1231 | i. | |
| | j. Other income | j. | |
| | k. Tax-exempt income | k. | |
| | l. Other increases: | l. | |
| | Total income and gain (Add 4(a) through 4(l)) | 4. | 2,257. |
| 5. | Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. | Depletion (other than oil and gas) in excess of basis | 6. | |
| | Total increases (Add lines 2 through 6) | | 2,257. |

**Decreases:**

| | | | |
|---|---|---|---|
| 7. | Withdrawals and distributions during the year | 7. | |
| 8. | Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| | a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. | Nondeductible expenses | 9. | 19,285. |
| 10. | Partnership losses and deductions: | | |
| | a. Ordinary business (loss) | a. | 73,192. |
| | b. Net rental real estate (loss) | b. | |
| | c. Other net rental (loss) | c. | |
| | d. Net short-term capital (loss) | d. | |
| | e. Net long-term capital (loss) | e. | |
| | f. Net loss under Section 1231 | f. | |
| | g. Other deductions | g. | |
| | h. Charitable contributions | h. | 286. |
| | i. Section 179 deduction | i. | |
| | j. Foreign taxes paid or accrued | j. | |
| | k. Other decreases: | k. | |
| | l. Disallowed prior year's losses and deductions | l. | |
| 11. | Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| | Total decreases (Add 10(a) through 10(k) and line 11) | | 73,478. |
| 12. | Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |

**Gain on Distributions:**

| | | | |
|---|---|---|---|
| 13. | a. Cash distributions | a. | |
| | b. Less: basis before distributions and allocable loss | b. | |
| | c. Gain on distribution | c. | |

**Carryover:**

| | | | |
|---|---|---|---|
| 14. | a. Prior year loss | a. | |
| | b. Add: Losses and deductions this year | b. | 92,763. |
| | c. Less: Applied this year | c. | 66,286. |
| | d. End of year (not less than 0) | d. | 26,477. |

211081
04-01-22

# IDAHO
State Tax Commission

**Form ID K-1 — Schedule**
**Partner's, Shareholder's, or Beneficiary's**
**Share of Idaho Adjustments, Credits, etc.**

1019
**2022**

| For tax year beginning | Mo | Day | Year | ending | Mo | Day | Year | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01 | 01 | 22 | | 12 | 31 | 22 | ☐ Final K-1 | ☐ Amended K-1 |

## Part I - Pass-through Entity (PTE) Information

☒ Partnership   ☐ S Corporation   ☐ Estate   ☐ Resident Trust   ☐ Nonresident Trust   ☐ Qualified Investment Partnership

| PTE EIN | PTE name | | |
|---|---|---|---|
| 47-1226614 | BBQ 4 LIFE LLC | | |
| PTE current address | City | State | ZIP code |
| 11957 W RADER DR | BOISE | ID | 83713 |

## Part II - Owner Information

☐ General Partner   ☒ Limited Partner   ☐ Shareholder   ☐ Beneficiary   ☐ Other LLC Member   ☐ Disregarded Entity

| Owner's SSN/EIN | Owner's name | | |
|---|---|---|---|
| ███ 9611 | JEFF TAYLOR | | |
| Owner's current address | City | State | ZIP code |
| 11957 W RADER DR | BOISE | ID | 83713 |

PTE filing code:   ☐ Nonresident Owner Agreement (A)   ☐ Composite (C)   ☐ Affected Business Entity (E)
☐ Not Required (N)   ☒ Idaho Resident Individual (R)   ☐ Pass-through Withholding (W)

**Owners should refer to the ID K-1 instructions to determine if they have an Idaho filing requirement.**

Beneficiary's percentage of distributive share _____ %

Owner's share of profit and loss/stock ownership:   Beginning  33.30 %   Ending  33.30 %

## Part III - Pass-through Owner's Share of Idaho Apportionment Factor Items

| | | Total | Idaho |
|---|---|---|---|
| 1. | Real and tangible personal property: Beginning ........... 1 | | |
| 2. | Real and tangible personal property: Ending ............... 2 | | |
| 3. | Capitalized rent expense .................................... 3 | | |
| 4. | Sales ....................................................... 4 | | |
| 5. | Payroll ..................................................... 5 | | |
| 6. | Idaho apportionment factor .............................. 6 | | 100.0000 % |

## Part IV - Idaho Distributable Income

**Federal Income**

| | | Column A Federal | Column B Idaho Apportioned |
|---|---|---|---|
| 7. | Ordinary income (loss) ...................................... 7 | <73,192.> | <73,192.> |
| 8. | Net rental real estate income (loss) ........................ 8 | | |
| 9. | Interest income ............................................. 9 | 2,257. | 2,257. |
| 10. | Ordinary dividends ......................................... 10 | | |
| 11. | Royalties .................................................. 11 | | |
| 12. | Net short-term capital gain (loss) ......................... 12 | | |
| 13. | Net long-term capital gain (loss). Include 1231 gain ....... 13 | | |
| 14. | Other income (loss). Include schedule ..................... 14 | | |
| 15. | Section 179 deduction ..................................... 15 | | |
| 16. | Guaranteed payments subject to Idaho apportionment factor  16 | | |
| 17. | Charitable contributions ................................... 17 | <286.> | <286.> |
| 18. | Trust/Estate income ....................................... 18 | | |
| 19. | **Subtotal, federal income** .............................. 19 | <71,221.> | <71,221.> |

248111 02-07-23      EFO00201 01-31-2023

**1019**

# IDAHO State Tax Commission

**Form ID K-1 - Schedule** **2022** *(continued)*

## Idaho Additions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 20. | State, municipal, and local taxes ......................... 20 | | |
| 21. | Interest and dividends not taxable under<br>Internal Revenue Code (IRC) ......................... 21 | | |
| 22. | Bonus depreciation addition ......................... 22 | 799. | 799. |
| 23. | Other Idaho additions. Include schedule ......................... 23 | | |

## Idaho Subtractions

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Apportioned Amount |
|---|---|---|---|
| 24. | Interest from Idaho municipal securities included in<br>line 20, net expenses ......................... 24 | | |
| 25. | Interest on U.S. government obligations, net expenses ....... 25 | | |
| 26. | Idaho technological equipment donation ......................... 26 | | |
| 27. | Bonus depreciation deduction ......................... 27 | 5,968. | 5,968. |
| 28. | Other Idaho subtractions and descriptions ......................... 28 | | |
| 29. | **Subtotal net business income** ......................... 29 | <76,390.> | <76,390.> |

## Allocated Income

| | | Column A<br>Total Gross Owner's Share | Column B<br>Idaho Amount |
|---|---|---|---|
| 30. | Guaranteed payments sourced as compensation to Idaho ...... 30 | | |
| 31. | Guaranteed payments sourced as compensation<br>to another state ......................... 31 | | |
| 32. | Other allocated income. Include schedule ......................... 32 | | |
| 33. | **Total allocated income** ......................... 33 | | |
| 34. | **Idaho distributable income** ......................... 34 | | <76,390.> |

## Part V - Composite Filing and Pass-through Withholding

| | | | Idaho Amount |
|---|---|---|---|
| 35. | Owner's income reported on the entity's composite return ......................... | 35 | |
| 36. | Multiply line 35 by 6% ......................... | 36 | |
| 37. | Share of Idaho credits claimed on behalf of the owner ......................... | 37 | |
| 38. | **Tax paid by the entity on behalf of the owner on composite return** ........ | 38 | |
| 39. | **Tax withheld by the entity on behalf of the owner** ......................... | 39 | |
| 40. | Reserved ......................... | 40 | |

## Part VI - Pass-through Informational Items

41. Capital gain (loss) eligible for the Idaho capital gains deduction:

| a. Description of property and Idaho location: | b. Date acquired<br>(mm/dd/yyyy) | c. Date sold<br>(mm/dd/yyyy) | d. Distributive share<br>of gain or (loss) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Federal | Idaho |
|---|---|---|---|
| 42. | Interest expense offset total income ......................... 42 | 170,752. | |

**1019**

**IDAHO** State Tax Commission

**Form ID K-1 - Schedule    2022** *(continued)*

### Part VII - Pass-through Idaho Credits Calculated by Entity

*(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 43. | Credit for production equipment using post-consumer waste | 43 | |
| 44. | Promoter-sponsored event credit | 44 | |
| 45. | Credit for Idaho research activities | 45 | |
| 46. | Broadband equipment investment credit | 46 | |
| 47. | Idaho small employer investment tax credit | 47 | |
| 48. | Idaho small employer real property improvement tax credit | 48 | |
| 49. | Idaho small employer new jobs credit | 49 | |
| 50. | Credit for employer contributions to employee's Idaho college savings account | 50 | |
| 51. | Recapture of broadband equipment investment credit | 51 | |
| 52. | Recapture of Idaho small employer investment tax credit | 52 | |
| 53. | Recapture of Idaho small employer real property improvement credit | 53 | |
| 54. | Recapture of Idaho small employer new jobs credit | 54 | |

### Part VIII - Informational Items for Idaho Credits  *(See Part XI if filing as an ABE)*

| | | | Idaho Amount |
|---|---|---|---|
| 55. | Share of eligible contributions to Idaho educational entities | 55 | |
| 56. | Share of eligible contributions to Idaho youth and rehabilitation facilities | 56 | |

### Part IX - Information for Credit for Income Tax Paid to Other States

| | | | Total Amount |
|---|---|---|---|
| | State abbreviations for credit for income tax paid to other states | | |
| 57. | Share of owner's adjusted income in other states | 57 | |
| 58. | Share of taxes paid on the owner's behalf to other states | 58 | |

### Part X - Information for Investment Tax Credit  *(See Part XI if filing as an ABE)*

| | | | Total Amount |
|---|---|---|---|
| 59. | Share of owner's qualifying new investments for Idaho investment tax credit | 59 | 999. |
| 60. | Share of owner's qualifying used investments for Idaho investment tax credit | 60 | |
| 61. | Share of owner's Idaho investment tax recapture | 61 | |

### Part XI - Pass-through Idaho Credits - Affected Business Entity (ABE)

| | | | Idaho Amount |
|---|---|---|---|
| 62. | **Tax paid by affected business entity** | 62 | |
| 63. | Credit for contributions to Idaho educational entities | 63 | |
| 64. | Idaho investment tax credit | 64 | |
| 65. | Credit for contributions to Idaho youth and rehabilitation facilities | 65 | |
| 66. | Credit for production equipment using post-consumer waste | 66 | |
| 67. | Promoter-sponsored event credit | 67 | |

**IDAHO** State Tax Commission

**Form ID K-1 - Schedule**    **2022**    1019 *(continued)*

| | | | |
|---|---|---|---|
| 68. | Credit for Idaho research activities | 68 | |
| 69. | Broadband equipment investment credit | 69 | |
| 70. | Idaho small employer investment tax credit | 70 | |
| 71. | Idaho small employer real property improvement tax credit | 71 | |
| 72. | Idaho small employer new jobs credit | 72 | |
| 73. | Credit for employer contributions to employee's Idaho college savings account | 73 | |
| 74. | Recapture of Idaho investment tax credit | 74 | |
| 75. | Recapture of broadband equipment investment credit | 75 | |
| 76. | Recapture of Idaho small employer investment tax credit | 76 | |
| 77. | Recapture of Idaho small employer real property improvement credit | 77 | |
| 78. | Recapture of Idaho small employer new jobs credit | 78 | |

**Part XII - Supplement Information**

**IDAHO**
State Tax Commission

**Form 44**
**Business Income Tax Credits, Credit Recapture,**
**and Nonrefundable Credit From a Prior Year Return**

1019
**2022**

PARTNER                    2

| Names as shown on return | Social Security number or EIN |
|---|---|
| JEFF TAYLOR | ■■■■-9611 |

## Part I - Business Income Tax Credits

| | | | Credit Allowed | | Carryover |
|---|---|---|---|---|---|
| 1. Investment tax credit. Include Form 49 | • | 1 | | • | |
| 2. Credit for production equipment using post-consumer waste | • | 2 | | • | |
| 3. Promoter-sponsored event credit | • | 3 | | | |
| 4. Credit for Idaho research activities. Include Form 67 | • | 4 | | • | |
| 5. Broadband equipment investment credit. Include Form 68 | • | 5 | | • | |
| 6. Small employer investment tax credit. Include Form 83 | • | 6 | | • | |
| 7. Small employer real property improvement tax credit. Include Form 84 | • | 7 | | • | |
| 8. Small employer new jobs tax credit. Include Form 85 | • | 8 | | • | |
| 9. Credit for employer contributions to employee's Idaho college savings account. Include Form ID-529 | • | 9 | | • | |
| 10. Total business income tax credits allowed. Add lines 1 through 9 | • | 10 | | | |

## Part II - Tax from Recapture of Business Income Tax Credits

**Tax from recapture of:**

| | | |
|---|---|---|
| 1. Investment tax credit. Include Form 49R | • | 1 | |
| 2. Broadband equipment investment credit. Include Form 68R | • | 2 | |
| 3. Small employer investment tax credit. Include Form 83R | • | 3 | |
| 4. Small employer real property improvement tax credit. Include Form 84R | • | 4 | |
| 5. Small employer new jobs tax credit. Include Form 85R | • | 5 | |
| 6. Total tax from recapture of business income tax credits. Add lines 1 through 5 | • | 6 | |

## Part III - Nonrefundable Credit From a Prior Year Return

**By completing this section, I am filing my claim for credit.**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| Year • | | | | | | | |
| Nonrefundable Credit • | | | | | | | |

| | | |
|---|---|---|
| 1. Total nonrefundable credit. Add columns A through G | • | 1 | |
| 2. Reserved for tax year 2023 | • | 2 | |
| 3. Add lines 1 and 2. This is your total credit | • | 3 | |
| 4. Enter tax due, plus penalty and interest from applicable form | • | 4 | |
| 5. Credit allowed. If line 4 is less than line 3, this is your allowed credit. If line 4 is more than line 3, enter the amount from line 3 | • | 5 | |
| 6. Credit remaining for future years. Subtract line 5 from line 3. If the result is less than zero, enter zero | • | 6 | |

EFO00006    01-31-2023
248091  02-07-23

**Fill in this information to identify the case:**

Debtor name    BBQ 4 Life, LLC

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. **Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   August 30, 2024    **X** /s/   Brad Taylor
                                              Signature of individual signing on behalf of debtor

                                              Brad Taylor
                                              Printed name

                                              Managing Member
                                              Position or relationship to debtor

| Fill in this information to identify the case: |
|---|
| Debtor name   BBQ 4 Life, LLC |
| United States Bankruptcy Court for the:   DISTRICT OF IDAHO |
| Case number (if known): |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).   Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Day Realty Co Inc. 1015 S Roberts St Boise, ID 83705 | | Unpaid Rent | | | | $8,000.00 |
| Forward Financing, LLC 53 State Street, 20th Floor Boston, MA 02109 | | Loan payments | | | | $12,303.34 |
| Internal Revenue Service Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | | Taxes | | | | $30,000.00 |
| Jeffery T. Taylor 11957 W Rader Dr Boise, ID 83713 | | Loan payments | | | | $3,500.00 |
| Montana Community Development Corp 229 E. Main Street Missoula, MT 59802 | | All personal property of the Debtor. | | $64,597.79 | $0.00 | $64,597.79 |
| PNC Bank, National Association Attn: Business Banking 222 Delaware Avenue Wilmington, DE 19801 | | Line of Credit | | | | $75,339.00 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | BBQ 4 Life, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| PNC Bank, National Association Attn: Business Banking 222 Delaware Avenue Wilmington, DE 19801 | | Credit card | | | | $24,263.89 |
| Small Business Administration Office of General Counsel 409 3rd St. SW Washington, DC 20416 | | All tangible and intangible personal property of the Debtor. | | $150,000.00 | $0.00 | $150,000.00 |
| Small Business Financial Solutions, LLC d/b/a Rapid Finance 4500 East West Highway 6th Floor Bethesda, MD 20814 | | Loan payments | | | | $201,029.24 |

**Fill in this information to identify the case:**

Debtor name ___BBQ 4 Life, LLC_____

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO_____

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................... $ _____0.00_

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................... $ ___35,634.60_

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................... $ ___35,634.60_

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ ___261,092.05_

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................ $ ___30,000.00_

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............... +$ ___324,435.47_

4. **Total liabilities** .................................................................................................
   Lines 2 + 3a + 3b                                                                                       $ ___615,527.52_

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | BBQ 4 Life, LLC |
| United States Bankruptcy Court for the: | DISTRICT OF IDAHO |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | $400.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | WaFd Bank | Checking | 0172 | $3,055.45 |
| 3.2. | WaFd Bank | Checking | 9739 | $1,430.03 |
| 3.3. | WaFd Bank | Savings | 9747 | $1.26 |
| 3.4. | PNC Bank | Checking | 5658 | $400.00 |
| 3.5. | Idaho Central Credit Union | Savings | 5189 | $25.00 |
| 3.6. | Idaho Central Credit Union | Checking | 5266 | $100.00 |

Debtor    BBQ 4 Life, LLC _____    Case number *(If known)* _____
          Name

| | 3.7. | Idaho Central Credit Union | Checking | 5319 | $172.86 |

**4.    Other cash equivalents** *(Identify all)*

**5.    Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $5,584.60 |
|---|

| Part 2: | **Deposits and Prepayments** |

**6. Does the debtor have any deposits or prepayments?**

☒ No.   Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☒ No.   Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Various perishable food and drink products | | $0.00 | Comparable sale | $8,000.00 |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** Various employee uniform pieces and aprons (no one item valued more than $750). | | $0.00 | Comparable sale | $1,200.00 |

**23.    Total of Part 5.**

Add lines 19 through 22.   Copy the total to line 84.

| $9,200.00 |
|---|

**24.    Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | BBQ 4 Life, LLC | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1.   Misc. restaurant decor (no one item valued more than $750). | $0.00 | Comparable sale | $3,000.00 |

| 43. | **Total of Part 7.** Add lines 39 through 42.   Copy the total to line 86. | $3,000.00 |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☒ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 8:     Machinery, equipment, and vehicles**

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor     BBQ 4 Life, LLC
_____                    Case number *(If known)* _____
     Name

49.     **Aircraft and accessories**

50.     **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| Description | | Value | Basis | Current value |
|---|---|---|---|---|
| Natural gas flat top grill | | $0.00 | Comparable sale | $800.00 |
| Natural gas flat top grill | | $0.00 | Comparable sale | $800.00 |
| 3 natural gas fryers (no one item valued more than $750). | | $0.00 | Comparable sale | $1,200.00 |
| Natural gas oven/range/grill | | $0.00 | Comparable sale | $500.00 |
| Electric warming box | | $0.00 | Comparable sale | $300.00 |
| 2 microwaves (each valued at $25) | | $0.00 | Comparable sale | $50.00 |
| Chef's base refrigerator | | $0.00 | Comparable sale | $500.00 |
| 3 Refrigerated prep stations (no one item valued more than $750). | | $0.00 | Comparable sale | $2,200.00 |
| 3 chest freezers (no one item valued more than $750). | | $0.00 | Comparable sale | $800.00 |
| Two door freezer | | $0.00 | Comparable sale | $1,800.00 |
| One door freezer | | $0.00 | Comparable sale | $600.00 |
| 3 Three door freezers (no one item valued more than $750). | | $0.00 | Comparable sale | $2,000.00 |
| 4-Bay electric steam table | | $0.00 | Comparable sale | $1,000.00 |
| 3 One-Bay steam table (no one item valued more than $750). | | $0.00 | Comparable sale | $100.00 |
| 8 Assorted stainless steel work tables (no one item valued more than $750). | | $0.00 | Comparable sale | $400.00 |
| 300 assorted kitchen prep containers (no one item valued more than $750). | | $0.00 | Comparable sale | $300.00 |
| 100 Assorted kitchen prep utensils (no one item valued more than $750). | | $0.00 | Comparable sale | $100.00 |

| Debtor | BBQ 4 Life, LLC | Case number *(If known)* | |
|--------|----------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 300 Assorted serving plates/trays/cups (no one item valued more than $750). | $0.00 | Comparable sale | $400.00 |
| 30 assorted table and chair sets/booths (no one item valued more than $750). | $0.00 | Comparable sale | $2,000.00 |
| Homemade smoker | $0.00 | Comparable sale | $2,000.00 |

**51.** **Total of Part 8.**

Add lines 47 through 50.   Copy the total to line 87.

| $17,850.00 |
|--|

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☒ No.   Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.   Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

| | Current value of debtor's interest |
|--|--|
| **71.** **Notes receivable**<br>Description (include name of obligor) | |
| **72.** **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| **73.** **Interests in insurance policies or annuities** | |
| Life insurance policies on owners (Mofi is beneficiary) | $0.00 |
| **74.** **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| **75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 5

Debtor    BBQ 4 Life, LLC
_____    Case number *(If known)* _____
            Name

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
      country club membership

78.   **Total of Part 11.**                                                          |            $0.00 |
      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ☒ No
      ☐ Yes

| Debtor | BBQ 4 Life, LLC | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $5,584.60 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $9,200.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $17,850.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ...............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $35,634.60 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $35,634.60 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ____BBQ 4 Life, LLC_____

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO_____

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| | | | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|---|
| **2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | | | | |

**2.1** Montana Community Development Corp

Creditor's Name

229 E. Main Street
Missoula, MT 59802

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
12/21/2017

**Last 4 digits of account number**
3426

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
All personal property of the Debtor.

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$64,597.79          $0.00

**2.2** Small Business Administration

Creditor's Name

Office of General Counsel
409 3rd St. SW
Washington, DC 20416

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
5/30/2020

**Last 4 digits of account number**
7805

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor,

**Describe debtor's property that is subject to a lien**
All tangible and intangible personal property of the Debtor.

**Describe the lien**
UCC Lien

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent

$150,000.00          $0.00

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    BBQ 4 Life, LLC                                    Case number (if known)
_____          _____
          Name

including this creditor and its relative       ☐ Unliquidated
priority.                                      ☐ Disputed

---

| 2.3 | Square Financial Services, Inc. | | |
|---|---|---|---|

**Creditor's Name**

3165 E Millrock Drive, Suite 160
Salt Lake City, UT 84121

Creditor's mailing address

Describe debtor's property that is subject to a lien      $46,494.26          $0.00
"All Square Accounts, Receivables, and all
balances in all Square Accounts."

_____

**Describe the lien**
UCC Lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
11/20/2023

**Last 4 digits of account number**
PN5E

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      $261,092.05

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**Fill in this information to identify the case:**

Debtor name    BBQ 4 Life, LLC

United States Bankruptcy Court for the:    DISTRICT OF IDAHO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Idaho State Tax Commission
PO Box 36
Boise, ID 83722-0410

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Total claim $0.00    Priority amount $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

**2.2** Priority creditor's name and mailing address
Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346

Philadelphia, PA 19101-7346

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $30,000.00    Priority amount $30,000.00

Date or dates debt was incurred

Basis for the claim:
Taxes

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
Day Realty Co Inc.
1015 S Roberts St
Boise, ID 83705

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim $8,000.00

**Date(s) debt was incurred**

Basis for the claim:  Unpaid Rent

**Last 4 digits of account number**

Is the claim subject to offset?  ☒ No   ☐ Yes

Debtor    BBQ 4 Life, LLC                                                          Case number (if known) _____
_____
Name

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,303.34 |

**3.2** Nonpriority creditor's name and mailing address
Forward Financing, LLC
53 State Street, 20th Floor
Boston, MA 02109

As of the petition filing date, the claim is: *Check all that apply.*   $12,303.34

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 2/21/2024

**Basis for the claim:** Loan payments

**Last 4 digits of account number** ___

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address
Jeffery T. Taylor
11957 W Rader Dr
Boise, ID 83713

As of the petition filing date, the claim is: *Check all that apply.*   $3,500.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** August 2024

**Basis for the claim:** Loan payments

**Last 4 digits of account number** ___

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address
PNC Bank, National Association
Attn: Business Banking
222 Delaware Avenue
Wilmington, DE 19801

As of the petition filing date, the claim is: *Check all that apply.*   $75,339.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 9/3/2023

**Basis for the claim:** Line of Credit

**Last 4 digits of account number** 5658

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address
PNC Bank, National Association
Attn: Business Banking
222 Delaware Avenue
Wilmington, DE 19801

As of the petition filing date, the claim is: *Check all that apply.*   $24,263.89

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** Credit card

**Last 4 digits of account number** 3795

Is the claim subject to offset? ☒ No   ☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address
Small Business Financial Solutions, LLC
d/b/a Rapid Finance
4500 East West Highway
6th Floor
Bethesda, MD 20814

As of the petition filing date, the claim is: *Check all that apply.*   $201,029.24

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 5/22/2023

**Basis for the claim:** Loan payments

**Last 4 digits of account number** 8101

Is the claim subject to offset? ☒ No   ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 30,000.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 324,435.47 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. $ | 354,435.47 |

**Fill in this information to identify the case:**

Debtor name ___BBQ 4 Life, LLC___

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO___

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
   ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Commercial lease for 930 S Vista Ave, Boise, ID 83705 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Day Realty Co Inc. 1015 S Roberts St Boise, ID 83705 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Commercial lease for 5163 N Glenwood St, Garden City, ID 83714 | |
| | State the term remaining | | |
| | List the contract number of any government contract | | TPC Glenwood, LLC STE 100 430 E State St Eagle, ID 83616-5901 |

---

**Fill in this information to identify the case:**

Debtor name __BBQ 4 Life, LLC__

United States Bankruptcy Court for the: __DISTRICT OF IDAHO__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.3 | Bradley Taylor | 11979 W Rader Dr<br>Boise, ID 83706 | Montana Community Development Corp | ☒ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | Bradley Taylor | 11979 W Rader Dr<br>Boise, ID 83706 | PNC Bank, National Association | ☐ D _____<br>☒ E/F __3.4__<br>☐ G _____ |
| 2.5 | Bradley Taylor | 11979 W Rader Dr<br>Boise, ID 83706 | Forward Financing, LLC | ☐ D _____<br>☒ E/F __3.2__<br>☐ G _____ |
| 2.6 | Bradley Taylor | 11979 W Rader Dr<br>Boise, ID 83706 | Small Business Financial Solutions, LLC | ☐ D _____<br>☒ E/F __3.6__<br>☐ G _____ |
| 2.7 | Breanne A Thayer | 11979 W Rader St<br>Boise, ID 83706 | Montana Community Development Corp | ☒ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | Jeffery T. Taylor | 11957 W Rader Dr<br>Boise, ID 83713 | Montana Community Development Corp | ☒ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

Debtor    BBQ 4 Life, LLC                                                    Case number *(if known)*

| | **Additional Page to List More Codebtors** | | | |
|---|---|---|---|---|
| | Copy this page only if more space is needed.   Continue numbering the lines sequentially from the previous page. | | | |
| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |

| 2.9 | Jeffery T. Taylor | 11957 W Rader Dr<br>Boise, ID 83713 | PNC Bank, National<br>Association | ☐ D _____<br>☒ E/F ___3.5___<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name _____BBQ 4 Life, LLC_____

United States Bankruptcy Court for the: ___DISTRICT OF IDAHO_____

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 01/01/2024 to Filing Date | ☒ Operating a business<br>☐ Other _____ | $770,806.83 |
| For prior year:<br>From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other _____ | $382,099.00 |
| For year before that:<br>From 01/01/2022 to 12/31/2022 | ☒ Operating a business<br>☐ Other _____ | $512,770.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    BBQ 4 Life, LLC _____    Case number *(if known)* _____

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Square Financial Services, Inc.<br>3165 E Millrock Drive, Suite 160<br>Salt Lake City, UT 84121 | Daily withdrawals | $22,587.24 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | Forward Financing, LLC<br>53 State Street, 20th Floor<br>Boston, MA 02109 | Daily withdrawals | $14,640.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. | Montana Community Development Corp<br>229 E. Main Street<br>Missoula, MT 59802 | 1st and 15th of each month | $3,563.80 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. | Small Business Financial Solutions, LLC<br>d/b/a Rapid Finance<br>4500 East West Highway<br>6th Floor<br>Bethesda, MD 20814 | | $21,600.00 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☒ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

| Debtor | BBQ 4 Life, LLC | | Case number *(if known)* | |

☒ None.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Case number | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. Johnson May 199 N. Capitol Blvd, Ste 200 Boise, ID 83702 | | Various | $16,300.00 |
| Email or website address mtc@johnsonmaylaw.com | | | |
| Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None.

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor    BBQ 4 Life, LLC                                              Case number *(if known)*  _____

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor    BBQ 4 Life, LLC _____    Case number *(if known)* _____

---

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

| Debtor | BBQ 4 Life, LLC | Case number *(if known)* |
|---|---|---|

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    Silver Bridge CPA<br>1157 N Summerbrook Ave, Suite 110<br>Meridian, ID 83642 | 12/2015 - 4/2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    Silver Bridge CPA<br>1157 N Summerbrook Ave, Suite 110<br>Meridian, ID 83642 | 12/2015 - 4/2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.    Silver Bridge CPA<br>1157 N Summerbrook Ave, Suite 110<br>Meridian, ID 83642 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Bradley Taylor | 11979 W Rader Dr<br>Boise, ID 83706 | Managing Member/Operator | 67% |

Debtor    BBQ 4 Life, LLC _____    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-----------------------------------|----------------------|
| Jeffery T. Taylor | 11957 W Rader Dr Boise, ID 83713 | Member | 33% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | Bradley Taylor 11957 W Rader Dr Boise, ID 83706 | 8000.00 | Various | Draw (in lieu of payroll) |
| | **Relationship to debtor** Owner | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|----------------------------------------------------------|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ____August 30, 2024____

/s/   Brad Taylor _____          Brad Taylor _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    __Managing Member__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## District of Idaho

In re    BBQ 4 Life, LLC

Case No.
Debtor(s)    Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Bradley Taylor<br>11979 W Rader Dr<br>Boise, ID 83706 | Member | | 2/3 membership interest |
| Jeff Taylor<br>11957 W. Rader Dr.<br>Boise, ID 83713 | Member | | 1/3 membership interest |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    August 30, 2024

Signature    /s/ Brad Taylor
Brad Taylor

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### District of Idaho

In re    BBQ 4 Life, LLC

Case No.

Debtor(s)

Chapter    11

## VERIFICATION OF CREDITOR MATRIX

I, the Managing Member  of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and

correct to the best of my knowledge.

Date:    August 30, 2024

/s/  Brad Taylor

Brad Taylor/Managing Member
Signer/Title

Bradley Taylor
11979 W Rader Dr
Boise, ID 83706


Breanne A Thayer
11979 W Rader St
Boise, ID 83706


Day Realty Co Inc.
1015 S Roberts St
Boise, ID 83705


Forward Financing, LLC
53 State Street, 20th Floor
Boston, MA 02109


Idaho State Tax Commission
PO Box 36
Boise, ID 83722-0410


Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346


Jeffery T. Taylor
11957 W Rader Dr
Boise, ID 83713


Montana Community Development Corp
229 E. Main Street
Missoula, MT 59802


PNC Bank, National Association
Attn: Business Banking
222 Delaware Avenue
Wilmington, DE 19801


Small Business Administration
Office of General Counsel
409 3rd St. SW
Washington, DC 20416


Small Business Financial Solutions, LLC
d/b/a Rapid Finance
4500 East West Highway  6th Floor
Bethesda, MD 20814


Square Financial Services, Inc.
3165 E Millrock Drive, Suite 160
Salt Lake City, UT 84121


TPC Glenwood, LLC
STE 100 430 E State St
Eagle, ID 83616-5901

# United States Bankruptcy Court
### District of Idaho

In re  BBQ 4 Life, LLC

Debtor(s)

Case No.

Chapter  11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   BBQ 4 Life, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

August 30, 2024

Date

/s/ Matthew Christensen

Matthew Christensen

Signature of Attorney or Litigant

Counsel for   BBQ 4 Life, LLC

Johnson May

199 N. Capitol Blvd.
Suite 200
Boise, ID 83702
(208) 384-8588  Fax:
mtc@johnsonmaylaw.com